# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WISCONSIN

In re *Quality Candy Shoppes/Buddy Squirrel of ,*
*a Corporation*

Case No. *10-20464*
Chapter *11*

_____ / Debtor

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's  liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | Yes | 1 | $ 1,700,000.00 | | |
| B-Personal Property | Yes | 3 | $ 2,650,257.79 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 1 | | $ 2,900,000.00 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | $ 83,166.25 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 27 | | $ 418,621.52 | |
| G-Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H-Codebtors | Yes | 1 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| TOTAL | | 42 | $ 4,350,257.79 | $ 3,401,787.77 | |

In re _Quality Candy Shoppes/Buddy Squirrel of_____,   Case No. _10-20464_____
                              Debtor(s)                                                          (if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 1801 East Bolivar Avenue, St. Francis, WI 53235 | | | $ 1,700,000.00 | $ 1,700,000.00 |
| | | | | |
| | | **TOTAL $** (Report also on Summary of Schedules.) | 1,700,000.00 | |

No continuation sheets attached

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u> , Case No. <u>10-20464</u>
                      Debtor(s)                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | | *Cash*<br>*Location: In debtor's possession* | | $ 500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | *Checking, savings, other financial*<br>*institutions*<br>*Location: In debtor's possession* | | $ 300,000.00 |
| | | *Harris Acct. 3521322606*<br>*Location: Harris N.A.*<br>*N70 W5185 Columbia Road*<br>*Cedarburg, WI 53012* | | Unknown |
| | | *Harris Acct. 3521466460*<br>*Location: Harris N.A.*<br>*N70 W5185 Columbia Road*<br>*Cedarburg, WI 53012* | | Unknown |
| | | *Harris Acct. 3521472781*<br>*Location: Harris N.A.*<br>*N70 W5185 Columbia Road*<br>*Cedarburg, WI 53012* | | Unknown |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | *Security deposits* | | $ 14,993.79 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |

Page <u>1</u> of <u>3</u>

In re _Quality Candy Shoppes/Buddy Squirrel of_ _____ ,    Case No. _10-20464_
                    Debtor(s)                                                                    (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | None | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | Accounts Receivable Location: In debtor's possession | | $ 198,623.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. | X | | | |

Page __2__ of __3__

In re _Quality Candy Shoppes/Buddy Squirrel of_ ,     Case No. _10-20464_
           Debtor(s)                                               (if known)

# SCHEDULE B-PERSONAL PROPERTY

### (Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment, furnishings, and supplies  Location: In debtor's possession | | $ 224,231.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Machinery, fixtures, equipment and supplies  Location: In debtor's possession | | $ 1,451,670.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Trade Fixtures-leased units  Location: In debtor's possession | | $ 460,240.00 |

Page  _3_  of  _3_

Total  ➡    $ 2,650,257.79

(Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u>, Case No. <u>10-20464</u>
                                    Debtor(s)                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above.) | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 1** **Harris N.A.** **Mark Kauffmann, Vice President** **N70 W5185 Columbia Road** **Ceadrburg WI   53012** | X | **Bolivar Avenue Property** **GBSA**  Value: **$2,900,000.00** | | | | $ 2,900,000.00 | $ 0.00 |
| Account No: **Representing:** **Harris N.A.** | | **Whyte Hirschboeck Dudek, SC** **P. Howell for Harris N.A.** **555 E. Wells Street - #1900** **Milwaukee WI   53202**  Value: | | | | | |
| Account No: | | Value: | | | | | |

No continuation sheets attached

Subtotal $ (Total of this page) | $ 2,900,000.00 | $ 0.00

Total $ (Use only on last page) | $ 2,900,000.00 | $ 0.00
(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u> ,   Case No. <u>10-20464</u>
<b>Debtor(s)</b>
(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>    4    </u>  <b>continuation sheets attached</b>

Official Form 6E (12/07) - Cont.

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u>                    ,    Case No. <u>10-20464</u>
                    **Debtor(s)**                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Taxes and Certain Other Debts Owed to Governmental Units*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim<br><br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 1<br>Brookfield City Treasurer<br>2000 North Calhoun Road<br>Brookfield WI  53005-5002 | | taxes | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No:<br>Creditor # : 2<br>Cudahy City Treasurer<br>5050 South Lake Drive<br>Cudahy WI  53110-2045 | | taxes | | | | $ 85.65 | $ 85.65 | $ 0.00 |
| Account No:<br>Creditor # : 3<br>Dane County Treasurer<br>210 Martin Luther Jr Blvd<br>Room 114<br>Madison WI  53703-3342 | | taxes | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No:<br>Creditor # : 4<br>Glendale City Treasurer<br>5909 N. Milwaukee River Pkway<br>Milwaukee WI  53209-3815 | | taxes | | | | $ 1,736.70 | $ 1,736.70 | $ 0.00 |
| Account No:<br>Creditor # : 5<br>GREENDALE, VILLAGE OF<br>Clerk - Treasurer<br>6500 Northway<br>Greendale WI 53129 | | taxes | | | | $ 613.57 | $ 613.57 | $ 0.00 |
| Account No:<br>Creditor # : 6<br>Greenfield, City - Treasurer<br>7325 W Forest Home Ave<br>Greenfield WI  53220-3356 | | taxes | | | | $ 0.00 | $ 0.00 | $ 0.00 |

Sheet No. <u>1</u> of <u>4</u>  continuation sheets

attached to Schedule of Creditors Holding Priority Claims

|  | | |
|---|---|---|
| Subtotal $ (Total of this page) | 2,435.92 | 2,435.92 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (12/07) - Cont.

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Taxes and Certain Other Debts Owed to Governmental Units*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No: | | | | | | $ 682.92 | $ 682.92 | $ 0.00 |
| Creditor # : 7 Madison City Treasurer 210 Martin Luther King Jr. Blv Room 107 Madison WI 53703-3342 | | taxes | | | | | | |
| Account No: | | | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Creditor # : 8 Milwaukee County Treasurer 901 North 9th Street Milwaukee WI 53233-1425 | | taxes | | | | | | |
| Account No: | | | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Creditor # : 9 Milwaukee, City - Treasurer 200 East Wells Street Room 103 Milwaukee WI 53202-3546 | | taxes | | | | | | |
| Account No: | | | | | | $ 191.02 | $ 191.02 | $ 0.00 |
| Creditor # : 10 Racine City Treasurer 730 Washington Avenue Room 103 Racine WI 53403 | | taxes | | | | | | |
| Account No: | | | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Creditor # : 11 Racine County Treasurer 730 Wisconsin Avenue Racine WI 53403 | | taxes | | | | | | |
| Account No: | | | | | | $ 889.88 | $ 889.88 | $ 0.00 |
| Creditor # : 12 ST. FRANCIS CITY CLERK 4235 S. NICHOLSON AVENUE ST. FRANCIS WI 53235 | | Services | | | | | | |

Sheet No. __2__ of __4__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotal $ (Total of this page) | 1,763.82 | 1,763.82 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

Official Form 6E (12/07) - Cont.

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: *Taxes and Certain Other Debts Owed to Governmental Units*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See Instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|
| Account No:  Creditor # : 13  St. Francis City Treasurer  4235 South Nicholson Avenue  St. Francis WI 53235-5312 | | taxes | | | | $ 27,384.98 | $ 27,384.98 | $ 0.00 |
| Account No:  Creditor # : 14  ST. FRANCIS POLICE DEPARTMENT  4235 S. NICHOLSON AVE.  ST. FRANCIS WI 53235 | | Services | | | | $ 25.00 | $ 25.00 | $ 0.00 |
| Account No:  Creditor # : 15  U S POSTMASTER  BAY VIEW STATION  MILWAUKEE WI 53207-9998 | | Services | | | | $ 78.00 | $ 78.00 | $ 0.00 |
| Account No:  Creditor # : 16  Waukesha County Treasurer  515 West Moreland Boulevard  Waukesha WI 53188-2428 | | taxes | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No:  Creditor # : 17  Wauwatosa City Treasurer  7725 West North Avenue  Wauwatosa WI 53213-1777 | | taxes | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| Account No:  Creditor # : 18  West Allis City Treasurer  7525 West Greenfield Avenue  West Allis WI 53214-4648 | | taxes | | | | $ 0.00 | $ 0.00 | $ 0.00 |

Sheet No. _3_ of _4_ continuation sheets
attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $** (Total of this page) | 27,487.98 | 27,487.98 | 0.00 |
| **Total $** (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | | | |
| **Total $** (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | | |

In re _Quality Candy Shoppes/Buddy Squirrel of_ ,     Case No. _10-20464_
**Debtor(s)**     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet: _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See Instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 19* *WISC Dept Rev - Expostion Tax* *PO Box 8901* *Madison WI 53708-8901* | | | Sales and Use Taxes | | | | $ 1,512.36 | $ 1,512.36 | $ 0.00 |
| Account No: *Creditor # : 20* *WISC DEPT REV - SALES TAX* *PO Box 8901* *Madison WI 53708-8901* | | | Sales Tax | | | | $ 49,966.17 | $ 49,966.17 | $ 0.00 |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |

Sheet No. _4_ of _4_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotal $ (Total of this page) | 51,478.53 | 51,478.53 | 0.00 |
| Total $ (Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | 83,166.25 | | |
| Total $ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and | | 83,166.25 | 0.00 |

B6F (Official Form 6F) (12/07)

In re _Quality Candy Shoppes/Buddy Squirrel of_ ,     Case No. _10-20464_
<br>Debtor(s)                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim Is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 1 <br> AIRGAS NORTH CENTRAL <br> 255 NORTH 121ST STREET <br><br> MILWAUKEE WI 53226 | | | Supplies | | | | $ 123.09 |
| Account No: <br> Creditor # : 2 <br> Airoldi Brothers, Inc. <br> 6930 South 6th Street <br> Oak Creek WI 53154 | | | Lease | | | | $ 32.45 |
| Account No: <br> Creditor # : 3 <br> AIRWAYS FREIGHT <br> PO BOX 1888 <br><br> FAYETTEVILLE AR 72702 | | | Trucking/Transportation | | | | $ 769.00 |
| Account No: <br> Creditor # : 4 <br> ALBANESE NUT & CANDY CO. INC. <br> 5441 EAST LINCOLN HIGHWAY <br><br> MERRILLVILLE IN 46410 | | | Supplies | | | | $ 12,671.75 |

_26_ continuation sheets attached

Subtotal $       $ 13,596.29

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u> , Case No. <u>10-20464</u>
<b>Debtor(s)</b> (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 5 <br> AMERICAN EXPRESS <br> BOX 0001 <br><br> LOS ANGELES CA 90096-8000 | | Trucking/Transportation | | | | $ 1,714.51 |
| Account No: <br> Creditor # : 6 <br> American Industrial Leasing <br> W222 N833 Cheaney Drive <br> Waukesha WI  53186 | | Lease | | | | $ 1,336.61 |
| Account No: <br> Creditor # : 7 <br> ARWAY CONFECTIONS, INC. <br> 3425 N. KIMBALL AVENUE <br><br> CHICAGO IL 60618 | | Supplies | | | | $ 1,525.62 |
| Account No: <br> Creditor # : 8 <br> Associated Bag Company <br> P.O. Box 3036 <br> Milwaukee WI  53201-3036 | | Supplies | | | | $ 5,142.79 |
| Account No: <br> Creditor # : 9 <br> Associated Market Research <br> 17125-C West Bluemound Road <br> Brookfield WI  53005 | | market research | | | | $ 221.00 |
| Account No: <br> Creditor # : 10 <br> ASTON PACKAGING <br> 1985 LONERGAN-HULME RD. <br><br> HARLEMO GA 30814 | | Supplies | | | | $ 1,372.50 |

Sheet No. <u>1</u> of <u>26</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 11,313.03

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | | $ 907.62 |
| Creditor # : 11 AT&T PO BOX 8112 Aurora IL 60507-8112 | | | Services | | | | |
| Account No: | | | | | | | $ 601.00 |
| Creditor # : 12 AT&T ADVERTISING & PUBLISHING PO BOX 8112 AURORA IL 60507-8112 | | | Services | | | | |
| Account No: | | | | | | | $ 205.80 |
| Creditor # : 13 AT&T LONG DISTANCE PO BOX 5017 CAROL STREAM IL 60197-5017 | | | Services | | | | |
| Account No: | | | | | | | $ 381.10 |
| Creditor # : 14 BADGER DISTRIBUTING OF MILW. 1812 WEST STATE STREET MILWAUKEE WI 53233 | | | Services | | | | |
| Account No: | | | | | | | $ 181.00 |
| Creditor # : 15 BAKEMARK USA N92 W14401 ANTHONY AVENUE MENOMONEE FALLS WI 53051 | | | Supplies | | | | |
| Account No: | | | | | | | $ 7,844.88 |
| Creditor # : 16 Bardes Plastics, Inc. 5225 West Clinton Avenue P.o. Box 240167 Milwaukee WI 53224-0167 | | | Supplies | | | | |

Sheet No. __2__ of ___26___ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $         $ 10,121.40

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No:** | | | | | | |
| Creditor # : 17 *BATZNER PEST MANAGEMENT, INC.* *16948 W. VICTOR ROAD* *NEW BERLIN WI 53151* | | Services | | | | $ 653.00 |
| **Account No:** | | | | | | |
| Creditor # : 18 *BEHNKE BOBBIE SUE* *176 N. 67TH STREET* *MILWAUKEE WI 53213* | | Services | | | | $ 20.00 |
| **Account No:** | | | | | | |
| Creditor # : 19 *Blue & Koepsell* *739 North Mayfair Road* *Milwaukee WI 53226* | | Equipment | | | | $ 386.50 |
| **Account No:** | | | | | | |
| Creditor # : 20 *Brookfield City - Utilities* *2000 North Calhoun Road* *Brookfield WI 53005* | | Utility Bills | | | | $ 87.31 |
| **Account No:** | | | | | | |
| Creditor # : 21 *BROWN, Jay* *N48 W27671 Lynndale Lane* *Pewaukee WI 53072* | | Expenses | | | | $ 144.20 |
| **Account No:** | | | | | | |
| Creditor # : 22 *BURKE CANDY & INGREDIENT INC.* *3840 N. FRATNEY STREET* *MILWAUKEE WI 53212* | | Supplies | | | | $ 1,745.00 |

Sheet No. _3_ of _26_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

**Subtotal $**    $ 3,036.01

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u> , Case No. <u>10-20464</u>
**Debtor(s)** (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H–Husband W–Wife J–Joint C–Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 23* BURNS PACKAGING PRODUCTS, INC. 3946 COLERAIN AVENUE CINCINNATI OH 45223 | | | Supplies | | | | $ 13,350.20 |
| Account No: *Creditor # : 24* CADBURY ADAMS USA, LLC PO BOX 849955 DALLAS TX 75284-9955 | | | Supplies | | | | $ 1,753.50 |
| Account No: *Creditor # : 25* Capital Newspapers 1901 Fish Hatchery Road P.O. Box 14080 Madison WI 53708-0080 | | | Advertising | | | | $ 835.70 |
| Account No: *Creditor # : 26* Cargill, Inc. 20 North Broad Street Lititz PA 17543 | | | Supplies | | | | $ 89,938.09 |
| Account No: *Creditor # : 27* CARTER & CO. 1110 N. SKYLINE DRIVE TACOMA WA 98406 | | | Services | | | | $ 181.11 |
| Account No: *Creditor # : 28* CASH REGISTER SERVICE COMPANY 4247 NORTH 35TH STREET MILWAUKEE WI 53216 | | | Services | | | | $ 76.56 |

Sheet No. <u>4</u> of <u>26</u> continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 106,135.16
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related)

B6F (Official Form 6F) (12/07) - Cont.

In re _Quality Candy Shoppes/Buddy Squirrel of_____,     Case No. _10-20464_____
           **Debtor(s)**                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 29 CASPER AMBER 3502 4TH AVENUE SOUTH MILWAUKEE WI 53172 | | Services | | | | $ 20.00 |
| Account No: Creditor # : 30 CBL & ASSOCIATES MGMT., INC. AGENTS FOR BROOKFIELD SQ. MALL 95 NORTH MOORLAND ROAD BROOKFIELD WI 53005 | | Landlord | | | | $ 448.41 |
| Account No: Creditor # : 31 CED/LAPPIN CREDIT OFFICE 1005 INTERNATIONAL PARKWAY SUITE 220 WOODRIDGE IL 60517 | | Financing | | | | $ 146.53 |
| Account No: Creditor # : 32 CHICAGO SWEETNERS, INC. 1700 HIGGINS ROAD SUITE 610 DES PLAINES IL 60018 | | Supplies | | | | $ 10,501.00 |
| Account No: Creditor # : 33 CHIPURNOI INC. SHARON ON THE GREEN PO BOX 1708 SHARON CT 6069 | | Supplies | | | | $ 1,510.00 |
| Account No: Creditor # : 34 Chrysler Financial Payment Processing Center P.O. Box 3208 Milwaukee WI 53201-3208 | | Lease | | | | $ 371.67 |

Sheet No. _5_ of _26_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                          Subtotal $         $ 12,997.61

                                          Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u> ,          Case No. <u>10-20464</u>
                  **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 35<br>Cintas Fire Protection<br>N56 W13065 Silver Spring Drive<br>Menomonee Falls WI   53051 | | Equipment | | | | $ 405.35 |
| Account No:<br>Creditor # : 36<br>CLASEN QUALITY COATINGS, INC.<br>5126 W. TERRACE DRIVE<br>SUITE 100<br>MADISON WI 53718 | | Supplies | | | | $ 6,422.42 |
| Account No:<br>Creditor # : 37<br>Clear Channel Broadcasting<br>P.O. Box 847304<br>Dallas TX 75284-7304 | | Advertising | | | | $ 4,801.00 |
| Account No:<br>Creditor # : 38<br>CLEAR CHANNEL OUTDOOR<br>P.O. BOX 847247<br><br>DALLAS TX 75284-7247 | | Advertising | | | | $ 4,801.00 |
| Account No:<br>Creditor # : 39<br>COLE-PARMER INSTRUMENT CO.<br>625 E. BUNKER CT.<br><br>VERNON HILLS IL 60061 | | Equipment | | | | $ 140.31 |
| Account No:<br>Creditor # : 40<br>COLUMBUS VEGETABLE OILS<br>30 E. OAKTON<br><br>DES PLAINES IL 60018 | | Supplies | | | | $ 8,400.60 |

Sheet No. <u>6</u> of <u>26</u> continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                      Subtotal $       $ 24,970.68

                                                         Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Quality Candy Shoppes/Buddy Squirrel of_ ,  Case No. _10-20464_
                                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 41 <br> CORKY CONNOR, LLC <br> 4108 YORKTOWN ROAD <br><br> BOOTHWYN PA 19061-2486 | | Services | | | | $ 1,123.23 |
| Account No: <br> Creditor # : 42 <br> CUSTOM COMPANIES, THE <br> P.O. BOX 94338 <br><br> CHICAGO IL 60678-4338 | | Supplies | | | | $ 40.77 |
| Account No: <br> Creditor # : 43 <br> DANNING LAUREN <br> 9310 WILSON BLVD. <br><br> WAUWATOSA WI 53226 | | Services | | | | $ 20.00 |
| Account No: <br> Creditor # : 44 <br> DELUXE BUSINESS CHECKS AND <br> SOLUTIONS <br> P.O. BOX 742572 <br> CINCINNATI OH 45274-2572 | | Supplies | | | | $ 42.73 |
| Account No: <br> Creditor # : 45 <br> DESTINY TRANSPORTATION <br> P. O. BOX 32116 <br><br> CHICAGO IL 60632-0116 | | Trucking/Transportation | | | | $ 162.40 |
| Account No: <br> Creditor # : 46 <br> Duerr Packaging Company, Inc. <br> 892 Steubenville Pike <br> Burgettstown PA 15021 | | Supplies | | | | $ 331.06 |

Sheet No. __7__ of __26__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 1,720.19
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u> ,          Case No. <u>10-20464</u>
                        **Debtor(s)**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 47<br>EXCLUSIVELY GOURMET<br>175 E. DELAWARE PLACE<br>SUITE 4619<br>CHICAGO IL 60611-7712 | | Supplies | | | | $ 3,971.03 |
| Account No:<br>Creditor # : 48<br>FARLEY'S & SATHERS CANDY CO<br>FILE #98343<br>P.O. BOX 98343<br>CHICAGO IL 60693-8343 | | Supplies | | | | $ 8,127.84 |
| Account No:<br>Creditor # : 49<br>FEBCO INC.<br>1751 NORTH KING DRIVE<br>MILWAUKEE WI 53212 | | Supplies | | | | $ 2,326.59 |
| Account No:<br>Creditor # : 50<br>FISH WINDOW CLEANING<br>PO BOX 597<br>MENOMONEE FALLS WI 53051 | | Services | | | | $ 27.00 |
| Account No:<br>Creditor # : 51<br>FMIC<br>One Mutual Avenue<br>Frankenmuth MI 48787-0001 | | Insurance | | | | $ 5,380.34 |
| Account No:<br>Creditor # : 52<br>GEIGER, Ann<br>4247 North 104th Street<br>Unit #3<br>Milwaukee WI 53222 | | Expenses | | | | $ 70.00 |

Sheet No. _8_ of _26_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 19,902.80

Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Quality Candy Shoppes/Buddy Squirrel of_                    ,          Case No. _10-20464_
                        **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| **Account No:** Creditor # : 53 GNS FOODS, INC. 2109 EAST DIVISION STREET ARLINGTON TX 76011 | | Supplies | | | | $ 302.64 |
| **Account No:** Creditor # : 54 Granite Computer Systems George M. Pintar 14000 Wilbur Drive New Berlin WI 53151 | | computer accounting services | | | | $ 8,910.00 |
| **Account No:** Creditor # : 55 Great Lakes Packaging Corp. W190 N11393 Carnegie Drive Germantown WI 53022 | | Supplies | | | | $ 1,087.90 |
| **Account No:** Creditor # : 56 GreatAmerica Leasing Corp. 2750 First Avenue, N.E. Cedr Rapids IA 52402 | | Lease | | | | $ 527.27 |
| **Account No:** Creditor # : 57 GREZINSKI JANICE 5385 S. TUCKAWAY LANE GREENFIELD WI 53221 | | Services | | | | $ 20.00 |
| **Account No:** Creditor # : 58 GroupE Communications, Inc. 2121 North Cambridge Avenue Suite 206 Milwaukee WI 53211 | | Advertising | | | | $ 1,591.70 |

Sheet No. _9_ of _26_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ ____ $ 12,439.51
Total $ ____

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re _Quality Candy Shoppes/Buddy Squirrel of_ _____ ,   Case No. _10-20464_
Debtor(s)

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 59 Guardian P.O. Box 95010 Chicago IL 60694-5101 | | | Insurance | | | | $ 2,155.22 |
| Account No: Creditor # : 60 HARIBO OF AMERICA INC. P. O. BOX 64738 BALTIMORE MD 21264 | | | Supplies | | | | $ 1,814.40 |
| Account No: Creditor # : 61 HEINZE, WM M. & SONS, INC. P.O. BOX 563 BROOKFIELD WI 53008 | | | Supplies | | | | $ 586.00 |
| Account No: Creditor # : 62 Heritage Union Life Insurance P.O. Box 19099 Newark NJ 07195-0099 | | | Insurance | | | | $ 1,777.00 |
| Account No: Creditor # : 63 HERREMAN LADORA 4602 MANDRAKE ROAD MADISON WI 53704 | | | Services | | | | $ 20.00 |
| Account No: Creditor # : 64 HINCKLEY & SCHMITT, INC. 6O55 SOUTH HARLEM AVENUE CHICAGO IL 60638 | | | Supplies | | | | $ 10.56 |

Sheet No. _10_ of _26_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 6,363.18

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Quality Candy Shoppes/Buddy Squirrel of_ , Case No. _10-20464_
**Debtor(s)** (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 65 HINTON, Beverly 8654 West Villard Avenue Apt. #5 Milwaukee WI 53225 | | Expenses | | | | $ 115.00 |
| Account No: Creditor # : 66 HOFFMANN MARY 8900 W. WOOD CREEK DR. #208 MILWAUKEE WI 53154 | | Services | | | | $ 20.00 |
| Account No: Creditor # : 67 HUFF KRISTEN 1020 S. 89TH STREET WEST ALLIS WI 53214 | | Services | | | | $ 20.00 |
| Account No: Creditor # : 68 HUMPHREY CO., THE 20810 MILES PKWY. WARRENSVILLE HE OH 44128 | | Services | | | | $ 1,799.00 |
| Account No: Creditor # : 69 INOVIS, INC. PO BOX 198145 ATLANTA GA 30384-8145 | | Services | | | | $ 20.00 |
| Account No: Creditor # : 70 INTERNATIONAL ENVIRONMENTAL MANAGEMENT, INC. 24516 NETWORK PLACE CHICAGO IL 60673-1245 | | Services | | | | $ 77.67 |

Sheet No. _11_ of _26_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 2,051.67

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Quality Candy Shoppes/Buddy Squirrel of_ _____ ,     Case No. _10-20464_
                      **Debtor(s)**                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 71 <br> INTERNATIONAL GLACE, INC. <br> 14721 NW SCIENCE PARK DR. <br><br> PORTLAND OR 97229 | | Supplies | | | | $ 3,002.19 |
| Account No: <br> Creditor # : 72 <br> J Liebl Jr & Son Landscaping <br> 1650 East Bolivar Avenue <br> Milwaukee WI  53207 | | Landscaping | | | | $ 1,838.00 |
| Account No: <br> Creditor # : 73 <br> J.A. WORD, INC. <br> 127 EMERALD LAKE DRIVE <br><br> PELHAM AL 35124 | | Services | | | | $ 442.46 |
| Account No: <br> Creditor # : 74 <br> J.M. Swank Company, Inc. <br> 395 Herky Street <br> P.O. Box 365 <br> North Liberty IA 53217 | | Supplies | | | | $ 8,031.96 |
| Account No: <br> Creditor # : 75 <br> J.R. Plumbing <br> 16817 West Greenfield Aveue <br> New Berlin WI  53151 | | Services | | | | $ 341.50 |
| Account No: <br> Creditor # : 76 <br> JANKINS & JABLONSKI, S.C. <br> 15400 WEST CAPITOL DRIVE <br><br> BROOKFIELD WI 53005 | | Services | | | | $ 1,000.00 |

Sheet No. _12_ of _26_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                 Subtotal $      $ 14,656.11

                                                   Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re _Quality Candy Shoppes/Buddy Squirrel of_ ,  Case No. _10-20464_
Debtor(s)                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 77 Jelly Belly Candy Company One Jelly Belly Lane Fairfield CA 94533 | | | Supplies | | | | $ 1,494.04 |
| Account No: Creditor # : 78 JOSHEN PAPER & PACKAGING CO. 2561 SOLUTIONS CENTER CHICAGO IL 60677-2005 | | | Supplies | | | | $ 806.98 |
| Account No: Creditor # : 79 Journal Broadcast Group, Inc. Box 68911 Milwaukee WI 53268-0911 | | | Advertising | | | | $ 5,270.00 |
| Account No: Creditor # : 80 Kencraft, Inc. 119 East 200 North Alpine UT 84004-1631 | | | Supplies | | | | $ 2,605.77 |
| Account No: Creditor # : 81 KOOKABURRA LIQUORICE 17461 147TH STREET SE #14A MONROE WA 98272 | | | Supplies | | | | $ 8,222.40 |
| Account No: Creditor # : 82 KOPPERS CHOCOLATE SPEC CO.,INC 39 CLARKSON STREET NEW YORK NY 10014-2058 | | | Supplies | | | | $ 2,592.00 |

Sheet No. _13_ of _26_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 20,991.19
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u>     ,     Case No. <u>10-20464</u>
                                   **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: **Creditor # : 83** *Lakefront Communications LLC 5407 West McKinley Avenue Milwaukee WI 53208* | | *Advertising* | | | | $ 10,332.60 |
| Account No: **Creditor # : 84** *LAKEWOOD FILTERS INC. P. O. BOX 367 BUTLER WI 53007* | | *Supplies* | | | | $ 190.12 |
| Account No: **Creditor # : 85** *LAMMES CANDIES SINCE 1885 200B PARKER DR.-STE. 500 AUSTIN TX 78728* | | *Supplies* | | | | $ 660.92 |
| Account No: **Creditor # : 86** *LAURSEN PATRICIA 6529 HWY. V CALEDONIA WI 53108* | | *Services* | | | | $ 20.00 |
| Account No: **Creditor # : 87** *LECHNER, Daniel N28 W6360 Alyce Street Unit #224 Cedarburg WI 53012* | | *Expenses* | | | | $ 97.92 |
| Account No: **Creditor # : 88** *LUCIE SABLE IMPORTS, LTD. 3349 W. HOWARD STREET SKOKIE IL 60076* | | *Supplies* | | | | $ 1,099.50 |

Sheet No. <u>14</u> of <u>26</u> continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 12,401.06
                                            Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u> ,     Case No. <u>10-20464</u>
    **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:  Creditor # : 89  MACAZ INTERNATIONAL PTY. LTD.  C/O THE WOOLLARD COMPANY  523 OLD NORTHWEST HWY  BARRINGTON IL 60010 | | | Trucking/Transportation | | | | $ 2,985.00 |
| Account No:  Creditor # : 90  MADDEN, Barbara  405 Paul Street  Burlington, WI | | | Expenses | | | | $ 232.01 |
| Account No:  Creditor # : 91  MADELAINE CHOCOLATE NOVELTIES  96-03 BEACH CHANNEL DRIVE  ROCKAWAY BEACH NY 11693-2058 | | | Supplies | | | | $ 13,161.59 |
| Account No:  Creditor # : 92  MADISON GAS & ELECTRIC CO.  P. O. BOX 1231  MADISON WI 53701 | | | Utility Bills | | | | $ 1,249.68 |
| Account No:  Creditor # : 93  MADISON MAGAZINE  7025 RAYMOND ROAD  MADISON WI 53719 | | | Services | | | | $ 550.00 |
| Account No:  Creditor # : 94  MADISON/EAST TOWNE, LLC  C/O CBL & ASSOCIATES MGNT, INC  89 EAST TOWNE MALL  MADISON WI 53704-3744 | | | Landlord | | | | $ 1,487.59 |

Sheet No. <u>15</u> of <u>26</u> continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 19,665.87
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)   - Cont.

In re _Quality Candy Shoppes/Buddy Squirrel of_____ ,    Case No. _10-20464_____
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No: Creditor # : 95 MANPOWER BOX 68-6003 MILWAUKEE WI 53267-6003 | | Temporary Help | | | | $ 1,174.47 |
| Account No: Creditor # : 96 MANUFACTURER'S NEWS, INC. 1633 CENTRAL STREET EVANSTON IL 60201-1569 | | Services | | | | $ 330.00 |
| Account No: Creditor # : 97 McMASTER-CARR SUPPLY CO. P O BOX 7690 CHICAGO IL 60680-7690 | | Supplies | | | | $ 17.34 |
| Account No: Creditor # : 98 MEYER ASHLEIGH 2208 N. 52ND STREET MILLWAUKEE WI 53208 | | Services | | | | $ 40.00 |
| Account No: Creditor # : 99 Midwest Coca-Cola Madison 2750 Eagandale Boulevard Eagan MN 55121 | | Supplies | | | | $ 253.50 |
| Account No: Creditor # : 100 MILLER BECKY 2631 E. ALLERTON AVE. ST. FRANCIS WI 53235 | | Services | | | | $ 20.00 |

Sheet No. _16_ of _____26_ continuation sheets attached to Schedule of     Subtotal $   |   $ 1,835.31
Creditors Holding Unsecured Nonpriority Claims                                 Total $
                    (Use only on last page of the completed Schedule F. Report also on Summary of
                    Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re _Quality Candy Shoppes/Buddy Squirrel of_ ,     Case No. _10-20464_
Debtor(s)                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 101 MILWAUKEE ALARM CO INC POST OFFICE BOX 856 MILWAUKEE WI 53201-0856 | | | Services | | | | $ 160.55 |
| Account No: Creditor # : 102 N & M TRANSFER COMPANY, INC. 630 MUTTART ROAD NEENAH WI 54956 | | | Trucking/Transportation | | | | $ 1,295.02 |
| Account No: Creditor # : 103 NATIONAL SALT & SUPPLY CO, INC 531 SOUTH WATER STREET MILWAUKEE WI 53204 | | | Supplies | | | | $ 212.15 |
| Account No: Creditor # : 104 Northwestern Mutual Life 720 East Wisconsin Avenue Milwaukee WI  53202-5077 | | | Insurance | | | | $ 93.42 |
| Account No: Creditor # : 105 OFFICE COPYING EQUIPMENT LTD 1540 S. 113TH STREET MILWAUKEE WI 53214 | | | Services | | | | $ 226.23 |
| Account No: Creditor # : 106 OMANHENE COCOA BEAN CO., THE 5441 SOUTH 9TH STREET MILWAUKEE WI 53221 | | | Supplies | | | | $ 234.00 |

Sheet No. _17_ of _26_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 2,221.37
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u>                    ,          Case No. <u>10-20464</u>

**Debtor(s)**                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 107<br>Packaging Tape, Inc.<br>P.O. Box 569<br>Wausau WI 54401-0569 | | Supplies | | | | $ 480.40 |
| Account No:<br>Creditor # : 108<br>PICKETT AMBER<br>7515 N. 51ST STREET<br><br>MILWAUKEE WI 53223 | | Services | | | | $ 20.00 |
| Account No:<br>Creditor # : 109<br>PINSKI PORTUGAL ASSOCIATES INC<br>1933 S. BROADWAY<br>SUITE 311<br>LOS ANGELES CA 90007 | | Services | | | | $ 1,315.98 |
| Account No:<br>Creditor # : 110<br>PRESTON H. STRAZZA &<br>  ASSOCIATES<br>P.O. BOX 2211<br>SUN VALLEY ID 83353 | | Services | | | | $ 57.65 |
| Account No:<br>Creditor # : 111<br>PRETZELS INC.<br>P.O. BOX 503<br>123 HARVEST ROAD<br>BLUFFTON IN 46866-2867 | | Supplies<br><br><br>*Subject to Setoff | | | | $ 629.92 |
| Account No:<br>Creditor # : 112<br>Quill Corp.<br>P.O. Box 94081<br>Palatine IL 60094-4081 | | Supplies | | | | $ 311.38 |

Sheet No. <u>18</u> of <u>26</u> continuation sheets attached to Schedule of                                 Subtotal $       $ 2,815.33

Creditors Holding Unsecured Nonpriority Claims                                                          Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re Quality Candy Shoppes/Buddy Squirrel of _____,     Case No. 10-20464
                    **Debtor(s)**                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 113** RACINE JOINT VENTURE PO BOX 74903 CLEVELAND OH 44194-4903 | | | Landlord | | | | $ 1,633.82 |
| Account No: **Creditor # : 114** Racine Journal Times P.O. Box 742548 Cincinnati OH 45274-2548 | | | Advertising | | | | $ 925.71 |
| Account No: **Creditor # : 115** Rainier World Travel, Inc. P.O. Box 1321 Issaquah WA 98027-0053 | | | Travel | | | | $ 1,940.00 |
| Account No: **Creditor # : 116** RAUDOW KAREN 2251 W. BRIDGE STREET MILWAUKEE WI 53221 | | | Services | | | | $ 20.00 |
| Account No: **Creditor # : 117** RETAIL CONFECTIONERS INT'L. 2053 S. WAVERLY, SUITE C SPRINGFIELD MO 65804 | | | Supplies | | | | $ 900.00 |
| Account No: **Creditor # : 118** S. WALTER PACKAGING CORP. 11620 CAROLINE ROAD PHILADELPHIA PA 19154 | | | Supplies | | | | $ 704.01 |

Sheet No. 19 of 26 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 6,123.54
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Quality Candy Shoppes/Buddy Squirrel of_                    ,     Case No. _10-20464_
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 119*<br>*Safety Mart - Meno. Falls*<br>*N89 W16829 Appleton Avenue*<br>*Menomonee Falls WI 53051* | | *Supplies* | | | | $ 761.47 |
| Account No:<br>*Creditor # : 120*<br>*Santa Clara Nut Company*<br>*1590 Little Orchard Street*<br>*San Jose CA 95110* | | *Supplies* | | | | $ 2,100.00 |
| Account No:<br>*Creditor # : 121*<br>*SCHAEFFER ASSOCIATES, INC*<br>*P.O. BOX 142721*<br><br>*ST. LOUIS MO 63114* | | *Services* | | | | $ 1,406.22 |
| Account No:<br>*Creditor # : 122*<br>*SETTON INTERNATIONAL FOODS*<br>*85 AUSTIN BOULEVARD*<br><br>*COMMACK NY 11725* | | *Services* | | | | $ 20,611.13 |
| Account No:<br>*Creditor # : 123*<br>*SHEBOYGAN PAPER BOX COMPANY*<br>*716 CLARA AVENUE*<br>*P.O. BOX 326*<br>*SHEBOYGAN WI 53082-0326* | | *Services* | | | | $ 3,836.90 |
| Account No:<br>*Creditor # : 124*<br>*SHEEHAN BARBARA*<br>*3128 WOOD ROAD #9*<br><br>*RACINE WI 53406* | | *Services* | | | | $ 20.00 |

Sheet No. _20_ of _26_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $            $ 28,735.72
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07)  - Cont.

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u>                          ,     Case No. <u>10-20464</u>
                                    **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> *Creditor # : 125* <br> *SINGEWALD, Bryan* <br> *need address* | | | *Services* | | | | *Unknown* |
| Account No: <br> *Creditor # : 126* <br> *Site Temporaries* <br> *ATTN: Barbara* <br> *809 West National Avenue* <br> *Milwaukee WI  53204-1304* | | | Temporary Help | | | | $ 1,520.28 |
| Account No: <br> *Creditor # : 127* <br> *SMARTLITE* <br> *DIRECTIONAL AD-VANTAGE HOLDING* <br> *4800 N FEDERAL HWY, SUITE 200A* <br> *BOCA RATON FL 33431-5176* | | | *Services* | | | | $ 1,000.00 |
| Account No: <br> *Creditor # : 128* <br> *SPANGLER CANDY CO.* <br> *400 N. PORTLAND ST.* <br><br> *BRYAN OH 43506* | | | *Supplies* | | | | $ 460.59 |
| Account No: <br> *Creditor # : 129* <br> *SPECIALTY PRODUCTS, INC.* <br> *10700 VENTURE DRIVE #G* <br><br> *HALES CORNERS WI 53132* | | | ~~Supplies~~ *Services* | | | | $ 7,544.08 |
| Account No: <br> *Creditor # : 130* <br> *SPECTAPE OF WISCONSIN* <br> *2628C NORTH HUMBOLDT AVENUE* <br><br> *MILWAUKEE WI 53212-3099* | | | *Services* | | | | $ 136.18 |

Sheet No. <u>21</u> of <u>26</u> continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 10,661.13

Total $
(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u>                ,     Case No. <u>10-20464</u>
                          **Debtor(s)**                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 131 <br> Spic & Span, Inc. <br> 4301 North Richards Street <br> Milwaukee WI 53212-0000 | | | Cleaning | | | | $ 500.09 |
| Account No: <br> Creditor # : 132 <br> SUNRISE COMMODITIES <br> 140 SYLVAN AVENUE <br><br> ENGLEWOOD CLIFFS NJ 7632 | | | Supplies | | | | $ 5,920.00 |
| Account No: <br> Creditor # : 133 <br> SUPERIOR NUT & CANDY DIST. CO. <br> 1111 WEST 40TH STREET <br><br> CHICAGO IL 60609 | | | Supplies | | | | $ 2,220.00 |
| Account No: <br> Creditor # : 134 <br> SWEET CANDY COMPANY <br> 3780 W. DIRECTORS ROW <br><br> SALT LAKE CITY UT 84104 | | | Supplies | | | | $ 7,650.00 |
| Account No: <br> Creditor # : 135 <br> SWIRTH ELIZABETH <br> 30241 LAKE HILLS DRIVE <br><br> BURLINGTON WI 53105 | | | Services | | | | $ 20.00 |
| Account No: <br> Creditor # : 136 <br> SYLVANIA LIGHTING SERVICE <br> P. O. BOX 96924 <br><br> CHICAGO IL 60693-0000 | | | Services | | | | $ 2,660.00 |

Sheet No. <u>22</u> of <u>26</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 18,970.09

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u> , Case No. <u>10-20464</u>
                 **Debtor(s)**                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 137 TALCOTT COMMUNICATIONS 20 W. KINZIE 12TH FL., CHICAGO IL 60610 | | | Services | | | | $ 1,800.00 |
| Account No: Creditor # : 138 Tartan Supply Co., Inc. 3250 North 126th Street Brookfield WI 53005 | | | Supplies | | | | $ 167.34 |
| Account No: Creditor # : 139 TH FOODS, INC. 2154 HARLEM ROAD LOVES PARK IL 61111 | | | Supplies | | | | $ 1,188.00 |
| Account No: Creditor # : 140 THORNTON DONNA 7107 CENTURY AVENUE MIDDLETON WI 53562 | | | Services | | | | $ 195.00 |
| Account No: Creditor # : 141 TOWNS & ASSOCIATES, INC. 126 WATER STREET BARABOO WI 53913-2445 | | | Services | | | | $ 260.00 |
| Account No: Creditor # : 142 U.W. Provision Company 2315 Pleasant View Road P.O. Box 620083 Middleton WI 53562-0038 | | | Supplies | | | | $ 3,329.28 |

Sheet No. _23_ of _26_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal $       $ 6,939.62

                     Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re <u>Quality Candy Shoppes/Buddy Squirrel of</u> ,    Case No. <u>10-20464</u>
                         **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 143*<br>*ULINE*<br>*2200 S. LAKESIDE DRIVE*<br><br>*WAUKEGAN IL 60085* | | *Services* | | | | $ 95.96 |
| Account No:<br>*Creditor # : 144*<br>*United Leasing Associates*<br>*N116 W16150 Main Street*<br>*P.O. Box 428*<br>*Germantown WI 53022* | | *Lease* | | | | $ 544.29 |
| Account No:<br>*Creditor # : 145*<br>*UNITED PARCEL SERVICE*<br>*P.O. BOX 505820*<br><br>*THE LAKES NV 88905-5820* | | *Trucking/Transportation* | | | | $ 10,394.02 |
| Account No:<br>*Creditor # : 146*<br>*Valley Popcorn Distribution*<br>*6172 Dixie Road*<br>*Neenah WI 54956* | | *Supplies* | | | | $ 980.00 |
| Account No:<br>*Creditor # : 147*<br>*VEOLIA ES INDUSTRIAL SERVICES*<br>*P.O. BOX 0169*<br><br>*SHEBOYGAN WI 53082-0169* | | *Waste Management* | | | | $ 610.00 |
| Account No:<br>*Creditor # : 148*<br>*VERIZON WIRELESS*<br>*PO BOX 630062*<br><br>*DALLAS TX 75263-0062* | | *Services* | | | | $ 432.96 |

Sheet No. <u>24</u> of <u>26</u> continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $      $ 13,057.23

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Quality Candy Shoppes/Buddy Squirrel of_ ,      Case No. _10-20464_
             **Debtor(s)**                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 149 W. W. GRAINGER, INC. DEPT. 488 - 806362844 PALATINE IL 60038-0001 | | | Services | | | | $ 316.77 |
| Account No: Creditor # : 150 Waste Management 10627 South 27th Street Franklin WI 53132-9534 | | | Waste Management | | | | $ 721.34 |
| Account No: Creditor # : 151 WBME-TV 24620 Network Place Chicago IL 60673-1246 | | | Advertising | | | | $ 131.75 |
| Account No: Creditor # : 152 WDJT-TV 24620 Network Place Chicago IL 60673-1246 | | | Advertising | | | | $ 892.50 |
| Account No: Creditor # : 153 WEILAND, Keely need address | | | Services | | | | Unknown |
| Account No: Creditor # : 154 WISCONSIN ELECTRIC POWER P. O. BOX 2089 MILWAUKEE WI 53201-2089 | | | Services | | | | $ 13,386.70 |

Sheet No. _25_ of _26_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                      Subtotal $      $ 15,449.06

                          Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

B6F (Official Form 6F) (12/07) - Cont.

In re _Quality Candy Shoppes/Buddy Squirrel of_____,  Case No. _10-20464_____
                    **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 155 WIXON FONTAROME 1390 EAST BOLIVAR AVENUE ST. FRANCIS WI 53235* | | | Supplies | | | | $ 1,262.50 |
| Account No: *Creditor # : 156 Woody Associates, Inc. 844 East South Street Office York PA 17403-2849* | | | Supplies | | | | $ 720.62 |
| Account No: *Creditor # : 157 Wright Bros. Paper Box Co. 800 Morris Street P.O. Box 963 Fond du Lac WI  54936-0963* | | | Supplies | | | | $ 10,959.84 |
| Account No: *Creditor # : 158 XPEDX W232 N2950 ROUNDY CIRCLE EAST P.O. BOX 550 PEWAUKEE WI 53072-0550* | | | Supplies | | | | $ 1,416.30 |
| Account No: *Creditor # : 159 YOUR CONFECTION-CONNECTION 27661 SAFFRON LANE SANTA CLARITA CA 91350* | | | Supplies | | | | $ 687.20 |
| Account No: *Creditor # : 160 ZENOBIA COMPANY 5774 MOSHOLU AVENUE BRONX NY 10471* | | | Supplies | | | | $ 2,374.20 |

Sheet No. _26_ of ___26_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 17,420.66

Total $    $ 416,590.82

(Use only on last page of the completed Schedule F. Report also on Summary of
Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related

In re _Quality Candy Shoppes/Buddy Squirrel of_ _____ / Debtor     Case No. _10-20464_
                                                                                          (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| Airoldi Brothers<br>6930 South 6th Street<br>Oak Creek WI    53154 | Contract Type: _Vehicle lease_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _two trucks_<br>          _Monthly lease payment is $3,000.00._<br>Buyout Option: |
| American Industrial Leasing<br>W222 N833 Cheaney Drive<br>Waukesha WI    53186 | Contract Type: _Computer Server_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Monthly lease payment is $1,337.00._<br>Buyout Option: |
| American Packaging Capital Inc<br>391 Diablo Road<br>Suite C<br>Davville CA  94526 | Contract Type: _Equipment Lease_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Monthly lease payment is $2,031.00._<br>Buyout Option: |
| Bayshore Town Center, LLC<br>c/o Steiner & Associates<br>4016 Townsfair Way - Ste 201<br>Columbus OH  43219 | Contract Type:  _Non-residential lease * *_<br>Terms: _11-01-2006 to 01-31-2017_<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Quality Candy & Buddy Squirrel (combined)_<br>          _Monthly rent: $8,509.17_<br>Buyout Option: |
| Brookfield Square Joint Vent<br>CBL Associates Properties<br>1200 Chesterfield Mall<br>Chesterfield MO  63017 | Contract Type:  _Non-residential lease * *_<br>Terms: _06-01-2005 to 05-31-2013_<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Quality Candy & Buddy Squirrel (combined)_<br>          _Monthly rent: $10,000.00 plus 8% of gross sales_<br>Buyout Option: |

Page __1__ of __4__

In re _Quality Candy Shoppes/Buddy Squirrel of_ _____ / Debtor    Case No. _10-20464_

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| Chrysler Financial<br>Payment Processing Center<br>P.O. Box 3208<br>Milwaukee WI 53201-3208 | Contract Type: _Vehicle lease_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Dave's van_<br>     _Monthly lease payment is $372.00_<br>Buyout Option: |
| Distribution Center<br>MLRP 5140 3rd Milw LLC<br>4678 World Parkway Circle<br>St. Louis MO 63134-3114 | Contract Type: _Non-residential lease * *_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Quality Candy & Buddy Squirrel (combined)_<br>     _Monthly rent is $9,450.00_<br>Buyout Option: |
| Grand Avenue City Mall LLC<br>Shoppes of Grand Aenue<br>275 W Wisconsin - Lower -#5<br>Milwaukee WI 53203 | Contract Type: _Non-residential lease * *_<br>Terms: _05-01-09 to 04-30-10_<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Quality Candy & Buddy Squirrel (combined)_<br>     _Rent: 5% / Gross Sales_<br>Buyout Option: |
| GreatAmerica Leasing Corp.<br>2750 First Avenue, NE<br>Cedar Rapids IA 52402 | Contract Type: _Telephone system_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Monthly lease payment is $528.00._<br>Buyout Option: |
| Hilldale Land Company LLC<br>c/o Joseph Freed & Assoc. LLC<br>33 South State St - Ste 400<br>Chicago IL 60603 | Contract Type: _Non-residential lease * *_<br>Terms: _07-01-2008 to 06-30-2010_<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Buddy Squirrel Nut Shop_<br>     _Monthly rent is $3,381.97_<br>Buyout Option: |
| Mayfair Property, Inc. - BS<br>2500 North Mayfair Road<br>Wauwatosa WI 53226 | Contract Type: _Non-residential lease * *_<br>Terms: _01-01-2010 to 12-31-2010_<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Buddy Squirrel Nut Shop_<br>     _Monthly rent: $3,930.00_<br>Buyout Option: |

In re _Quality Candy Shoppes/Buddy Squirrel of_ _____ / Debtor    Case No. _10-20464_

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| Mayfair Property, Inc. - QC<br>2500 North Mayfair Road<br>Wauwatosa WI   53226 | Contract Type: _Non-residential lease * *_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Quality Candy Shoppe_<br>_Monthly rent is $5,642.00._<br><br>Buyout Option: |
| Packard Plaza<br>Centro GA Appollo 1 SUB LLC<br>420 Lexington Avenue - 7th fl<br>NEW YORK NY   10170 | Contract Type: _Non-residential lease * *_<br>Terms: _Term: 08-01-2009 to 07-31-2012_<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Monthly Rent: $1,359.44_<br><br>Buyout Option: |
| Regency Mall<br>Racine Joint Venture II<br>P.O. Box 74903<br>Cleveland OH   44194-4903 | Contract Type: _Non-residential lease * *_<br>Terms: _Lease ends 01-31-2012_<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Buddy Squirrel Nut Shop_<br>_Rent: $4,282.47 per month_<br><br>Buyout Option: |
| Southridge LP #375-6589319<br>MS Management Assoc Inc.<br>225 W Washington St<br>Indianapolis IN   46204 | Contract Type: _Non-residential lease * *_<br>Terms: _08-01-2008 to 07-31-2010_<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Quality Candy & Buddy Squirrel (combined)_<br>_Monthly rent: $20,779.23_<br><br>Buyout Option: |
| Third Ward<br>215 Master Tenant LLC<br>2060 North Humboldt - Ste 250<br>Milwaukee WI   53212 | Contract Type: _Non-residential lease * *_<br>Terms: _02-01-2009 to 01-31-2019_<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Monthly rent: $2,780.00_<br><br>Buyout Option: |
| Toyota Financial Services<br>P.O. Box 4102<br>Carol Stream IL   60197-4102 | Contract Type: _Vehicle lease_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Lessor_<br>Description: _Margaret's Car_<br>_Monthly lease payment is $400.0._<br><br>Buyout Option: |

Page ___3___ of ___4___

In re _Quality Candy Shoppes/Buddy Squirrel of_ _____ / Debtor     Case No. _10-20464_ _____

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *United Leasing*<br>*3275 Intertech Drive*<br>*Suite 100*<br>*Brookfield WI   53045* | Contract Type: *Cameras & Security Systems*<br>Terms:<br>Beginning date:<br>Debtor's Interest: *Lessor*<br>Description: *Monthly lease payment is $545.00.*<br><br>Buyout Option: |

Page  _4_  of  _4_

In re _Quality Candy Shoppes/Buddy Squirrel of_ _____ / Debtor   Case No. _10-20464_____

(if known)

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| Margaret Gile<br>626 East State Street<br>Apt. ~~602~~ 1801<br>Milwaukee WI   53202-3249 | Harris N.A.<br>Mark Kauffmann, Vice President<br>N70 W5185 Columbia Road<br>Ceadrburg WI   53012 |

Page <u> 1 </u> of <u> 1 </u>

In re _Quality Candy Shoppes/Buddy Squirrel of ,_
    _a Corporation_                           Case No. _10-20464_

                         Debtor                                          (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, _Margaret Gile_, _President_ of the _Corporation_
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___43___ sheets,
and that they are true and correct to the best of my knowledge, information, and belief.

Date: _1/15/2010_             Signature _____

                                 Name: _Margaret Gile_

                                 Title: _President_

       [An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WISCONSIN

In re: *Quality Candy Shoppes/Buddy Squirrel of ,*
    *a Corporation*
                                    Case No. *10-20464*

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor my also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporation debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101.

---

### 1. Income from employment or operation of business

None ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| *Year to date:* | *Debtor:* |
| *Last Year: ($298,071)* | *Quality Candy Shoppes / Buddy Squirrel of Wisconsin,* |
| *year ending 06-30-2009* | *Inc.* |
| *Year before: ($99,713)* | *1801 East Bolivar Avenue* |
| *year ending 06-29-2008* | *St. Francis, Wisconsin 53235-5312* |

---

### 2. Income other than from employment or operation of business

None ☒   State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**3. Payments to creditors**

None ☒  Complete a. or b., as appropriate, and c.

a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor, made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐  b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

*A total of $1,145,671.80 was paid to creditors within 90 days immediately preceding the filing of the Petition.*

*Please see the attached spreadsheet for details.*

None ☒  c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☒  a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☒  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**5. Repossessions, foreclosures and returns**

None ☒  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**QUALITY CANDY - A/P CHECKS**  
Oct 17, 2009 thru January 15, 2010 — Report Date: Jan 25, 2010  
Paid After Due Date

| VENDOR NAME | CHECK DATE | DUE DATE | CHK DATE | CHECK NUMBER | total payments | AMOUNT PAID | DOC NUMBER | DOC DATE | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIROLDI BROTHERS, INC. | 11/02/09 | 10/05/09 | 28 | 35267 | | 66.50 | 6090759 | 09/05/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 10/29/09 | 09/30/09 | 29 | 35267 | | 2,179.48 | 6090693 | 08/31/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 11/02/09 | 10/19/09 | 37 | 35400 | | 606.59 | 6091895 | 09/19/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 11/02/09 | 10/19/09 | 30 | 35400 | | 592.80 | 6091181 | 09/19/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 11/02/09 | 10/13/09 | 16 | 35400 | | 45.46 | 6091181 | 09/19/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 11/18/09 | 11/09/09 | 16 | 35400 | | 156.31 | 6091649 | 10/03/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 11/30/09 | 10/20/09 | 31 | 35543 | | 2,181.94 | 6091779 | 09/30/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 11/30/09 | 11/09/09 | 21 | 35543 | | 225.59 | 6091895 | 10/09/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 12/15/09 | 11/16/09 | 29 | 35677 | | 133.28 | 6092075 | 10/17/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 12/15/09 | 11/30/09 | 15 | 35677 | | 72.67 | 6092479 | 10/31/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 12/15/09 | 11/30/09 | 15 | 35677 | | 164.63 | 6092844 | 10/31/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 12/15/09 | 11/30/09 | 15 | 35677 | | 72.36 | 6093021 | 11/14/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 12/15/09 | 11/04/09 | 11 | 35678 | | 7,355.26 | 6093001 | 11/04/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 12/22/09 | 12/04/09 | 18 | 35752 | | 1,587.00 | 6093806 | 11/30/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 12/15/09 | 12/14/09 | 1 | 35752 | | 1,934.79 | 6093821 | 11/30/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| AIROLDI BROTHERS, INC. | 01/06/10 | 01/04/10 | 2 | 35850 | | 167.75 | 6093821 | 12/05/09 | 6930 SOUTH 6TH STREET | | OAK CREEK | WI | 53154 |
| **AIROLDI BROTHERS, INC.** | | | | | **$10,687.33** | | | | | | | | |
| ALBANESE NUT & CANDY CO. INC. | 01/06/10 | 01/04/10 | 3 | 35851 | | 6,357.10 | 114550IN | 12/04/09 | 5441 EAST LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410 |
| ALBANESE NUT & CANDY CO. INC. | 12/22/09 | 12/13/09 | 9 | 35752 | | 1,594.79 | 11282AIN | 11/13/09 | 5441 EAST LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410 |
| ALBANESE NUT & CANDY CO. INC. | 12/22/09 | 12/04/09 | 18 | 35755 | | 2,161.20 | 6093806 | 11/30/09 | 5441 EAST LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410 |
| ALBANESE NUT & CANDY CO. INC. | 12/15/09 | 12/14/09 | 1 | 35677 | | 164.63 | 6093021 | 11/24/09 | 5441 EAST LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410 |
| ALBANESE NUT & CANDY CO. INC. | 11/30/09 | 11/04/09 | 11 | 35610 | | 6,684.40 | 109338N | 10/24/09 | 5441 EAST LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410 |
| ALBANESE NUT & CANDY CO. INC. | 11/18/09 | 11/04/09 | 17 | 35544 | | 592.80 | 11018DIN | 10/24/09 | 5441 EAST LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410 |
| ALBANESE NUT & CANDY CO. INC. | 10/28/09 | 09/13/09 | 22 | 35208 | | 606.59 | 1097BSIN | 10/29/09 | 5441 EAST LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410 |
| ALBANESE NUT & CANDY CO. INC. | 10/23/09 | 08/29/09 | 55 | 35185 | | 11,039.48 | 10677SIN | 08/31/09 | 5441 EAST LINCOLN HIGHWAY | | MERRILLVILLE | IN | 46410 |
| **ALBANESE NUT & CANDY CO. INC.** | | | | | **$36,337.42** | | | | | | | | |
| ASSOCIATED BAG COMPANY | 10/23/09 | 08/29/09 | 55 | 35185 | | 3,307.89 | YS72139 | 07/20/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| ASSOCIATED BAG COMPANY | 10/23/09 | 09/13/09 | 49 | 35208 | | 1,941.95 | F172276 | 08/24/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| ASSOCIATED BAG COMPANY | 11/30/09 | 09/16/09 | 42 | 35208 | | 230.95 | YS79142 | 08/17/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| ASSOCIATED BAG COMPANY | 11/30/09 | 09/14/09 | 52 | 35545 | | 4,071.31 | YS90833 | 09/24/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| ASSOCIATED BAG COMPANY | 11/30/09 | 10/14/09 | 47 | 35545 | | 3,584.47 | YS99004 | 10/09/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| ASSOCIATED BAG COMPANY | 11/30/09 | 10/31/09 | 39 | 35610 | | 1,342.13 | Y603304 | 10/09/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| ASSOCIATED BAG COMPANY | 12/09/09 | 11/08/09 | 31 | 35613 | | 296.73 | Y604044 | 10/26/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| ASSOCIATED BAG COMPANY | 12/09/09 | 11/11/09 | 28 | 35613 | | 2,694.50 | Y608961 | 11/03/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| ASSOCIATED BAG COMPANY | 12/09/09 | 11/21/09 | 24 | 35680 | | 1,273.13 | Y614208 | 11/04/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| ASSOCIATED BAG COMPANY | 12/15/09 | 12/03/09 | 18 | 35680 | | 1,104.05 | Y614557 | 11/04/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| ASSOCIATED BAG COMPANY | 12/22/09 | 12/04/09 | 18 | 35755 | | 2,624.43 | Y619642 | 11/04/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| ASSOCIATED BAG COMPANY | 01/06/10 | 01/03/10 | 3 | 35855 | | 4,113.90 | Y627860 | 12/04/09 | P.O. BOX 3036 | | MILWAUKEE | WI | 53201-3036 |
| **ASSOCIATED BAG COMPANY** | | | | | **$27,535.26** | | | | | | | | |
| ASTON PACKAGING | 11/30/09 | 10/01/09 | 60 | 35546 | | 2,877.00 | 404485 | 09/01/09 | 1985 LONERGAN-HULME RD. | | HARLEM | GA | 30814 |
| ASTON PACKAGING | 11/30/09 | 10/18/09 | 43 | 35546 | | 1,372.50 | 404511 | 09/18/09 | 1985 LONERGAN-HULME RD. | | HARLEM | GA | 30814 |
| ASTON PACKAGING | 12/17/09 | 12/06/09 | 11 | 35739 | | 1,389.66 | 404588 | 11/06/09 | 1985 LONERGAN-HULME RD. | | HARLEM | GA | 30814 |
| ASTON PACKAGING | 12/23/09 | 12/23/09 | 6 | 35808 | | 1,567.57 | 404579 | 11/23/09 | 1985 LONERGAN-HULME RD. | | HARLEM | GA | 30814 |
| **ASTON PACKAGING** | | | | | **$7,206.73** | | | | | | | | |
| BARDES PLASTICS, INC. | 11/02/09 | 10/29/09 | 49 | 35258 | | 3,714.50 | 22413 | 08/11/09 | P.O. BOX 240167 | | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 10/29/09 | 09/10/09 | 49 | 35258 | | 338.78 | 22414 | 08/11/09 | P.O. BOX 240167 | | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 11/02/09 | 09/17/09 | 46 | 35272 | | 479.25 | 22422 | 08/18/09 | P.O. BOX 240167 | | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 11/02/09 | 09/17/09 | 46 | 35272 | | 742.50 | 22423 | 08/18/09 | P.O. BOX 240167 | | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 11/02/09 | 09/17/09 | 46 | 35272 | | 661.20 | 22424 | 08/18/09 | P.O. BOX 240167 | | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 11/02/09 | 09/25/09 | 38 | 35272 | | 1,797.00 | 22439 | 08/26/09 | P.O. BOX 240167 | | MILWAUKEE | WI | 53224-9008 |

| A VENDOR NAME | B CHECK DATE | C DUE DATE | D CHK DATE MINUS DUE DATE | E CHECK NUMBER | F MINUS total payments | G AMOUNT PAID | H DOC NUMBER | I DOC DATE | J ADDRESS1 | K ADDRESS2 | L CITY | M ST | N ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARDES PLASTICS, INC. | 11/20/09 | 09/30/09 | 33 | 35272 | | 1,503.00 | 22454 | 08/31/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 11/20/09 | 10/15/09 | 36 | 35457 | | 866.77 | 22489 | 09/15/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 11/20/09 | 10/22/09 | 29 | 35457 | | 1,585.98 | 22519 | 09/22/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 11/30/09 | 10/22/09 | 39 | 35548 | | 6,701.76 | 22521 | 09/22/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/09/09 | 10/24/09 | 46 | 35515 | | 1,109.40 | 22530 | 09/24/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/09/09 | 10/25/09 | 45 | 35515 | | 908.82 | 22533 | 09/25/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/09/09 | 10/29/09 | 41 | 35615 | | 1,302.60 | 22544 | 09/29/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/09/09 | 10/30/09 | 40 | 35615 | | 1,653.80 | 22551 | 09/30/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/09/09 | 10/30/09 | 39 | 35615 | | 837.90 | 22551 | 09/30/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/15/09 | 10/06/09 | 34 | 35615 | | 104.04 | 22559 | 10/06/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/15/09 | 11/05/09 | 34 | 35615 | | 239.97 | 22573 | 10/05/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/15/09 | 11/06/09 | 39 | 35615 | | 266.76 | 22569 | 10/06/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/15/09 | 11/12/09 | 33 | 35681 | | 2,312.91 | 22593 | 10/13/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/22/09 | 11/12/09 | 40 | 35681 | | 2,446.30 | 22591 | 10/07/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/22/09 | 11/13/09 | 39 | 35681 | | 355.68 | 22597 | 10/13/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/22/09 | 11/20/09 | 32 | 35681 | | 4,391.36 | 22604 | 10/04/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/22/09 | 11/20/09 | 32 | 35681 | | 1,166.04 | 22606 | 10/21/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/22/09 | 11/20/09 | 13 | 35757 | | 308.24 | 22626 | 10/21/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/29/09 | 11/11/09 | 11 | 35757 | | 103.68 | 22631 | 10/21/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/29/09 | 11/11/09 | 25 | 35757 | | 1,481.76 | 22643 | 10/27/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/29/09 | 11/06/09 | 25 | 35757 | | 12,479.04 | 22631 | 10/21/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/22/09 | 11/05/09 | 10 | 35757 | | 1,116.11 | 22697 | 11/11/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/11/09 | 11/05/09 | 11 | 35757 | | 831.60 | 22695 | 11/10/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/22/09 | | 5 | 35809 | | 2,946.00 | 22688 | 11/09/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/24/09 | | 6 | 35809 | | 1,222.50 | 22685 | 11/09/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/18/09 | | 11 | 35809 | | 698.12 | 22684 | 11/10/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/24/09 | | 5 | 35809 | | 1,593.90 | 22705 | 11/24/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/24/09 | | 5 | 35809 | | 1,393.97 | 22714 | 11/24/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 12/30/09 | | 31 | 35857 | | 1,166.04 | 22715 | 11/23/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 01/06/10 | 12/24/09 | 28 | 35857 | | 3,651.40 | 22718 | 11/28/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 01/06/10 | 12/24/09 | 7 | 35857 | | 3,691.43 | 22729 | 11/23/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 01/06/10 | 01/01/10 | 4 | 35857 | | 564.30 | 22737 | 11/30/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 01/06/10 | 01/02/10 | 5 | 35857 | | 4,422.65 | 22759 | 12/02/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BARDES PLASTICS, INC. | 01/06/10 | 01/03/10 | 3 | 35857 | | 1,115.89 | 22768 | 12/04/09 | 5225 W. CLINTON AVENUE | P.O. BOX 240167 | MILWAUKEE | WI | 53224-9008 |
| BURNS PACKAGING PRODUCTS, INC. | 11/07/09 | | 32 | 35518 | | 953.70 | 25183 | 10/08/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/07/09 | | 32 | 35518 | | 1,428.20 | 25182 | 10/08/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/07/09 | | 32 | 35549 | | 326.10 | 25181 | 10/28/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/07/09 | | 23 | 35549 | | 233.50 | 25180 | 10/28/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/30/09 | | 23 | 35549 | | 428.90 | 25138 | 09/23/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/20/09 | 10/23/09 | 28 | 35459 | | 76.90 | 25091 | 09/23/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/20/09 | 10/23/09 | 28 | 35459 | | 1,464.90 | 25092 | 09/23/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/20/09 | 10/23/09 | 28 | 35459 | | 1,580.00 | 25090 | 09/23/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/20/09 | 10/23/09 | 28 | 35459 | | 376.00 | 25089 | 09/23/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/20/09 | 10/23/09 | 28 | 35259 | | 205.85 | 25088 | 09/25/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/02/09 | 10/16/09 | 17 | 35574 | | 844.30 | 25047 | 09/16/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/02/09 | 10/16/09 | 17 | 35574 | | 586.70 | 25048 | 09/16/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/02/09 | 10/16/09 | 17 | 35574 | | 247.90 | 25046 | 09/16/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/02/09 | 10/16/09 | 33 | 35574 | | 455.70 | 25019 | 08/31/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/02/09 | 10/16/09 | 33 | 35274 | | 80.70 | 25018 | 08/31/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/02/09 | 09/24/09 | 39 | 35274 | | 1,883.10 | 24991 | 08/25/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/02/09 | 09/24/09 | 39 | 35274 | | 375.40 | 24990 | 08/25/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 11/02/09 | 09/24/09 | 35 | 35259 | | 294.90 | 24989 | 08/25/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 10/29/09 | 09/16/09 | 43 | 35259 | | 705.30 | 24957 | 08/17/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 10/29/09 | 09/16/09 | 43 | 35259 | | 294.90 | 24959 | 08/17/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |

BARDES PLASTICS, INC.    $85,178.51

Case 10-20464-mdm    Doc 37    Filed 02/12/10    Page 48 of 65

| VENDOR NAME | CHECK DATE | DUE DATE | CHK DATE MINUS DUE DATE | CHECK NUMBER | total payments | AMOUNT PAID | DOC NUMBER | DOC DATE | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNS PACKAGING PRODUCTS, INC. | 11/07/09 | 11/14/09 | 32 | 25184 | | 437.90 | 25184 | 10/30/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 12/09/09 | 11/14/09 | 25 | 25618 | | 86.30 | 25227 | 10/15/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 12/09/09 | 11/14/09 | 25 | 25618 | | 76.10 | 25228 | 10/15/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 12/15/09 | 11/26/09 | 19 | 25586 | | 442.20 | 25255 | 10/27/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 12/15/09 | 12/11/09 | 4 | 25586 | | 626.00 | 25256 | 10/27/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 12/15/09 | 12/11/09 | 4 | 25586 | | 249.50 | 25335 | 11/11/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 12/15/09 | 12/11/09 | 4 | 25586 | | 249.50 | 25337 | 11/11/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 12/22/09 | 12/19/09 | 3 | 25759 | | 261.00 | 25376 | 11/23/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 12/22/09 | 12/19/09 | 3 | 25759 | | 147.40 | 25377 | 11/23/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 12/22/09 | 12/19/09 | 3 | 25759 | | 3,006.00 | 25378 | 11/23/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| BURNS PACKAGING PRODUCTS, INC. | 12/22/09 | 12/19/09 | 3 | 25759 | | 399.80 | 25379 | 11/23/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| **BURNS PACKAGING PRODUCTS, INC.** | 12/17/09 | 11/11/09 | 6 | 25733 | $16,750.07 | 703.72 | 25379 | 11/23/09 | 3946 COLERAIN AVENUE | | CINCINNATI | OH | 45223 |
| CADBURY ADAMS USA, LLC | 12/17/09 | 11/11/09 | 6 | 35733 | | 1,279.50 | 90600131 | 11/11/09 | 20 NORTH BROAD STREET | | LITITZ | PA | 17543 |
| CADBURY ADAMS USA, LLC | 11/02/09 | 10/15/09 | 18 | 35275 | | 3,096.00 | 90582307 | 09/15/09 | 20 NORTH BROAD STREET | | LITITZ | PA | 17543 |
| CADBURY ADAMS USA, LLC | 11/02/09 | 10/22/09 | 11 | 35276 | | 4,705.50 | 90577423 | 09/22/09 | 20 NORTH BROAD STREET | | LITITZ | PA | 17543 |
| **CADBURY ADAMS USA, LLC** | 11/02/09 | | | 35276 | $9,546.00 | | 90575054 | 08/24/09 | 20 NORTH BROAD STREET | | LITITZ | PA | 17543 |
| CARGILL, INCORPORATED | 11/02/09 | 10/22/09 | 11 | 35276 | | 25,471.83 | 288053 | 10/02/09 | 20 NORTH BROAD STREET | | LITITZ | PA | 17543 |
| CARGILL, INCORPORATED | 11/02/09 | 11/01/09 | 1 | 35276 | | 37,206.72 | 288051 | 09/22/09 | 20 NORTH BROAD STREET | | LITITZ | PA | 17543 |
| **CARGILL, INCORPORATED** | 11/02/09 | | | 35276 | $67,384.05 | | 287832 | 09/08/09 | 20 NORTH BROAD STREET | | LITITZ | PA | 17543 |
| **CD SMITH CONSTRUCTION SERVICES** | 10/29/09 | 07/16/09 | 105 | 35261 | $14,829.00 | 14,829.00 | 290157 | 06/26/09 | 889 EAST JOHNSON | | FOND DU LAC | WI | 54935-1006 |
| CHICAGO SWEETNERS, INC. | 12/29/09 | 09/30/09 | 23 | 35188 | | 3,198.20 | 394419 | 08/31/09 | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| CHICAGO SWEETNERS, INC. | 12/15/09 | 09/30/09 | 28 | 35215 | | 3,669.93 | 394373 | 08/31/09 | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| CHICAGO SWEETNERS, INC. | 11/30/09 | 09/30/09 | 28 | 35215 | | 394424 | 394424 | 08/31/09 | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| CHICAGO SWEETNERS, INC. | 12/15/09 | 10/09/09 | 28 | 35215 | | 1,207.50 | 211953 | 09/12/09 | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| CHICAGO SWEETNERS, INC. | 12/15/09 | 10/17/09 | 11 | 35215 | | 2,415.00 | 397185 | 09/17/09 | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| CHICAGO SWEETNERS, INC. | 11/30/09 | 11/08/09 | 11 | 35550 | | 1,133.10 | 401690 | 10/09/09 | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| CHICAGO SWEETNERS, INC. | 11/30/09 | 11/08/09 | 22 | 35550 | | 2,835.00 | 401724 | 10/09/09 | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| CHICAGO SWEETNERS, INC. | 10/28/09 | 11/15/09 | 24 | 35520 | | 4,613.20 | 403084 | 10/30/09 | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| CHICAGO SWEETNERS, INC. | 10/17/09 | 11/15/09 | 16 | 35588 | | 6,385.00 | 406184 | 11/13/09 | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| CHICAGO SWEETNERS, INC. | 10/17/09 | 11/29/09 | 9 | 35589 | | 4,447.80 | 405689 | 11/23/09 | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| CHICAGO SWEETNERS, INC. | 10/28/09 | | | 35762 | | | | | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| **CHICAGO SWEETNERS, INC.** | 10/23/09 | 12/20/09 | 9 | 35614 | $34,725.88 | 1,350.00 | 405689 | 11/23/09 | 1700 HIGGINS ROAD | SUITE 610 | DES PLAINES | IL | 60018 |
| CLASEN QUALITY COATINGS, INC. | 12/09/09 | 10/14/09 | 47 | 35551 | | 6,709.40 | SPO00812 | 09/14/09 | 5126 W. TERRACE DRIVE | SUITE 100 | MADISON | WI | 53718 |
| CLASEN QUALITY COATINGS, INC. | 11/25/09 | 11/25/09 | 14 | 35522 | | 6,305.00 | SPO01232 | 10/26/09 | 5126 W. TERRACE DRIVE | SUITE 100 | MADISON | WI | 53718 |
| **CLASEN QUALITY COATINGS, INC.** | 12/09/09 | 12/13/09 | 6 | 35622 | $13,277.03 | 257.63 | SPO01520 | 11/18/09 | 5126 W. TERRACE DRIVE | SUITE 100 | MADISON | WI | 53718 |
| CLEAR CHANNEL BROADCASTING INC | 12/29/09 | 12/09/09 | 22 | 35623 | | 2,610.00 | 131163 | 10/18/09 | P.O. BOX 847304 | | DALLAS | TX | 75284-7304 |
| **CLEAR CHANNEL BROADCASTING INC** | 01/05/10 | 12/17/09 | 8 | 35865 | $6,090.00 | 3,480.00 | 133300 | 11/22/09 | P.O. BOX 847304 | | DALLAS | TX | 75284-7304 |
| CLEAR CHANNEL OUTDOOR | 11/30/09 | 10/30/09 | 31 | 35524 | | 550.00 | 28028329 | 09/30/09 | P.O. BOX 847247 | | DALLAS | TX | 75284-7247 |
| **CLEAR CHANNEL OUTDOOR** | 11/30/09 | 11/30/09 | 9 | 35524 | $1,100.00 | 550.00 | 28028840 | 10/31/09 | P.O. BOX 847247 | | DALLAS | TX | 75284-7247 |

| A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENDOR NAME | CHECK DATE | DUE DATE | CHK DATE MINUS DUE DATE | CHECK NUMBER | total payments | AMOUNT PAID | DOC NUMBER | DOC DATE | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
| COLUMBUS VEGETABLE OILS | 11/10/09 | 10/28/09 | 13 | 35363 | | 3,456.00 | 1268937 | 09/28/09 | 30 E. OAKTON | | DES PLAINES | IL | 60018 |
| COLUMBUS VEGETABLE OILS | 11/20/09 | | 8 | 35461 | | 808.20 | 10271094 | 10/13/09 | 30 E. OAKTON | | DES PLAINES | IL | 60018 |
| COLUMBUS VEGETABLE OILS | 01/24/10 | 01/13/10 | 1 | 35940 | | 1,380.60 | 278850 | 12/24/09 | 30 E. OAKTON | | DES PLAINES | IL | 60018 |
| **COLUMBUS VEGETABLE OILS** | | | | | **$5,644.80** | | | | | | | | |
| GREAT LAKES INTERNATIONAL | 12/17/09 | 12/08/09 | 39 | 35744 | | 3,900.00 | 80941 | 10/09/09 | TRADING INC. | P.O. BOX 432 | TRAVERSE CITY | MI | 49685-0432 |
| GREAT LAKES INTERNATIONAL | 12/17/09 | 12/06/09 | 11 | 35744 | | 1,068.57 | 83290 | 11/06/09 | TRADING INC. | | TRAVERSE CITY | MI | 49685-0432 |
| **GREAT LAKES INTERNATIONAL** | | | | | **$4,968.57** | | | | | | | | |
| GREAT LAKES PACKAGING CORP. | 10/21/09 | 08/28/09 | 54 | 35159 | | 2,012.46 | 501586 | 07/29/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 10/21/09 | 10/20/09 | 25 | 35286 | | 693.10 | 503404 | 09/11/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 11/02/09 | 10/18/09 | 15 | 35286 | | 1,634.82 | 503923 | 09/18/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 11/02/09 | 10/18/09 | 40 | 35557 | | 1,629.42 | 504018 | 09/18/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 11/30/09 | 10/22/09 | 39 | 35557 | | 1,990.12 | 504087 | 09/22/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 11/30/09 | 10/24/09 | 37 | 35557 | | 1,746.26 | 504239 | 09/24/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 11/30/09 | 10/28/09 | 35 | 35588 | | 173.84 | 504306 | 09/28/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 12/02/09 | 10/20/09 | 12 | 35588 | | 442.35 | 505005 | 09/29/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 12/02/09 | 10/29/09 | 41 | 35635 | | 1,783.78 | 504475 | 09/29/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 12/09/09 | 10/08/09 | 23 | 35745 | | 1,281.10 | 505028 | 10/05/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 12/06/09 | 10/06/09 | 16 | 35769 | | 2,725.61 | 506329 | 11/06/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 12/22/09 | 12/13/09 | 16 | 35823 | | 4,549.95 | 506642 | 11/13/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 12/22/09 | 12/24/09 | 5 | 35823 | | 887.10 | 507152 | 11/24/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| GREAT LAKES PACKAGING CORP. | 12/29/09 | 12/17/09 | 12 | 35823 | | (918.72) | 805096 | 12/17/09 | W190 N11393 CARNEGIE DRIVE | | GERMANTOWN | WI | 53022 |
| **GREAT LAKES PACKAGING CORP.** | | | | | **$20,631.19** | | | | | | | | |
| GREEN MOUNTAIN CHOCOLATES | 11/02/09 | 09/19/09 | 44 | 35287 | | 4,850.00 | 27927A | 08/20/09 | 1 ROSENFELD DRIVE | | HOPEDALE | MA | 1747 |
| GREEN MOUNTAIN CHOCOLATES | 11/02/09 | 10/10/09 | 23 | 35287 | | 5,913.97 | 28054A | 09/11/09 | 1 ROSENFELD DRIVE | | HOPEDALE | MA | 1747 |
| GREEN MOUNTAIN CHOCOLATES | 12/09/09 | 11/29/09 | 10 | 35637 | | 2,137.31 | 27927C | 10/30/09 | 1 ROSENFELD DRIVE | | HOPEDALE | MA | 1747 |
| **GREEN MOUNTAIN CHOCOLATES** | | | | | **$12,901.28** | | | | | | | | |
| GROUPE COMMUNICATIONS, LLC | 11/02/09 | 09/11/09 | 22 | 35288 | | 400.00 | 461 | 09/11/09 | 2121 N. CAMBRIDGE AVE. #206 | | MILWAUKEE | WI | 53211 |
| GROUPE COMMUNICATIONS, LLC | 11/02/09 | 09/11/09 | 22 | 35288 | | 1,416.55 | 462 | 09/11/09 | 2121 N. CAMBRIDGE AVE. #206 | | MILWAUKEE | WI | 53211 |
| GROUPE COMMUNICATIONS, LLC | 11/30/09 | 10/06/09 | 25 | 35558 | | 1,192.75 | 472 | 10/06/09 | 2121 N. CAMBRIDGE AVE. #206 | | MILWAUKEE | WI | 53211 |
| GROUPE COMMUNICATIONS, LLC | 11/30/09 | 11/05/09 | 25 | 35558 | | 400.00 | 473 | 10/06/09 | 2121 N. CAMBRIDGE AVE. #206 | | MILWAUKEE | WI | 53211 |
| GROUPE COMMUNICATIONS, LLC | 11/18/09 | 10/26/09 | 12 | 35558 | | 453.10 | 411 | 10/26/09 | 2121 N. CAMBRIDGE AVE. #206 | | MILWAUKEE | WI | 53211 |
| GROUPE COMMUNICATIONS, LLC | 11/25/09 | 10/26/09 | 27 | 35770 | | 1,837.50 | 422 | 10/26/09 | 2121 N. CAMBRIDGE AVE. #206 | | MILWAUKEE | WI | 53211 |
| GROUPE COMMUNICATIONS, LLC | 12/22/09 | 10/26/09 | 27 | 35770 | | 672.53 | 426 | 10/26/09 | 2121 N. CAMBRIDGE AVE. #206 | | MILWAUKEE | WI | 53211 |
| GROUPE COMMUNICATIONS, LLC | 12/22/09 | 10/26/09 | 27 | 35770 | | 736.25 | 408 | 10/26/09 | 2121 N. CAMBRIDGE AVE. #206 | | MILWAUKEE | WI | 53211 |
| **GROUPE COMMUNICATIONS, LLC** | | | | | **$7,108.68** | | | | | | | | |
| GUITTARD CHOCOLATE COMPANY | 11/12/09 | 09/25/09 | 33 | 35226 | | 2,896.20 | 547419 | 09/14/09 | DEPT. #34305 | P.O. BOX 39000 | SAN FRANCISCO | CA | 94139 |
| GUITTARD CHOCOLATE COMPANY | 11/20/09 | 10/11/09 | 22 | 35289 | | 2,448.00 | 548220 | 09/11/09 | DEPT. #34305 | P.O. BOX 39000 | SAN FRANCISCO | CA | 94139 |
| GUITTARD CHOCOLATE COMPANY | 12/11/09 | 11/25/09 | 6 | 35827 | | 2,595.00 | 552218 | 11/11/09 | DEPT. #34305 | P.O. BOX 39000 | SAN FRANCISCO | CA | 94139 |
| **GUITTARD CHOCOLATE COMPANY** | | | | | **$7,939.20** | | | | | | | | |
| HARIBO OF AMERICA INC. | 11/12/09 | 10/14/09 | 29 | 35395 | | 1,814.00 | 321123 | 09/14/09 | | | BALTIMORE | MD | 21264 |
| HARIBO OF AMERICA INC. | 12/17/09 | 12/19/09 | 10 | 35827 | | 3,744.00 | 327768 | 11/23/09 | | | BALTIMORE | MD | 21264 |
| **HARIBO OF AMERICA INC.** | | | | | **$5,558.00** | | | | | | | | |

| VENDOR NAME | CHECK DATE | DUE DATE | CHK DATE MINUS DUE DATE | CHECK NUMBER | total payments | AMOUNT PAID | DOC NUMBER | DOC DATE | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGHSON NUT MARKETING, INC. | 11/02/09 | 09/20/09 | 43 | 35293 | | 10,491.23 | 5230 05 | 09/24/09 | 1825 VERDUGA RD. | P.O. BOX 1150 | HUGHSON | CA | 95326 |
| HUGHSON NUT MARKETING, INC. | 11/30/09 | 10/03/09 | 58 | 35560 | | 11,236.04 | 5230 06 | 09/03/09 | 1825 VERDUGA RD. | P.O. BOX 1150 | HUGHSON | CA | 95326 |
| HUGHSON NUT MARKETING, INC. | 11/30/09 | 10/03/09 | 73 | 35597 | | 10,000.00 | 5230 06 | 09/09/09 | 1825 VERDUGA RD. | P.O. BOX 1150 | HUGHSON | CA | 95326 |
| **HUGHSON NUT MARKETING, INC.** | | | | | **$31,727.27** | | | | | | | | |
| THE HUMPHREY CO. | 11/02/09 | 10/28/09 | 4 | 35294 | | 1,705.00 | 52886 | 10/20/09 | 20810 MILES PKWY. | | WARRENSVILLE HE | OH | 44128 |
| THE HUMPHREY CO. | 11/30/09 | 10/20/09 | 11 | 35561 | | 4,764.00 | 53001 | 10/20/09 | 20810 MILES PKWY. | | WARRENSVILLE HE | OH | 44128 |
| **THE HUMPHREY CO.** | | | | | **$5,469.00** | | | | | | | | |
| JANKINS & JABLONSKI, S.C. | 01/14/10 | 01/13/10 | 1 | 35954 | | 1,000.00 | 7893 | 12/27/09 | 15400 WEST CAPITOL DRIVE | | BROOKFIELD | WI | 53005 |
| JANKINS & JABLONSKI, S.C. | 01/06/10 | 12/26/09 | 42 | 35883 | | 13,930.00 | AUDITING | 12/21/09 | 15400 WEST CAPITOL DRIVE | | BROOKFIELD | WI | 53005 |
| JANKINS & JABLONSKI, S.C. | 12/22/09 | 12/16/09 | 6 | 35774 | | 5,500.00 | 7838 | 11/22/09 | 15400 WEST CAPITOL DRIVE | | BROOKFIELD | WI | 53005 |
| **JANKINS & JABLONSKI, S.C.** | | | | | **$20,430.00** | | | | | | | | |
| JELLY BELLY CANDY COMPANY | 12/15/09 | 12/13/09 | 2 | 35699 | | 3,282.81 | 316659 | 11/13/09 | 265 JELLY BELL LANE | | FAIRFIELD | CA | 94533 |
| JELLY BELLY CANDY COMPANY | 12/09/09 | 12/07/09 | 2 | 35643 | | 2,275.36 | 311400 | 11/02/09 | ONE JELLY BELL LANE | | FAIRFIELD | CA | 94533 |
| JELLY BELLY CANDY COMPANY | 11/30/09 | 11/14/09 | 16 | 35562 | | 3,048.60 | 304395 | 10/15/09 | ONE JELLY BELL LANE | | FAIRFIELD | CA | 94533 |
| **JELLY BELLY CANDY COMPANY** | | | | | **$8,606.77** | | | | | | | | |
| J.F. BRAUN & SONS, INC. | 01/06/10 | 12/19/09 | 18 | 35885 | | 575.00 | AR33427 | 11/19/09 | 265 POST AVE. | | WESTBURY | NY | 11590 |
| J.F. BRAUN & SONS, INC. | 12/15/09 | 11/18/09 | 27 | 35700 | | 32,492.50 | AR33296 | 11/05/09 | 265 POST AVE. | | WESTBURY | NY | 11590 |
| J.F. BRAUN & SONS, INC. | 12/09/09 | 11/08/09 | 35 | 35545 | | 17,717.50 | AR33091 | 10/19/09 | 265 POST AVE. | | WESTBURY | NY | 11590 |
| J.F. BRAUN & SONS, INC. | 11/30/09 | 11/07/09 | 24 | 35564 | | 10,000.00 | AR33028 | 10/08/09 | 265 POST AVE. | | WESTBURY | NY | 11590 |
| J.F. BRAUN & SONS, INC. | 11/30/09 | 11/07/09 | 23 | 35564 | | 8,687.50 | AR33003 | 10/08/09 | 265 POST AVE. | | WESTBURY | NY | 11590 |
| J.F. BRAUN & SONS, INC. | 10/28/09 | 10/07/09 | 18 | 35233 | | 289.63 | AR33036 | 10/13/09 | 265 POST AVE. | | WESTBURY | NY | 11590 |
| J.F. BRAUN & SONS, INC. | 11/18/09 | 11/15/09 | 3 | 35421 | | 2,500.00 | 7820 | 10/25/09 | 265 POST AVE. | | WESTBURY | NY | 11590 |
| J.F. BRAUN & SONS, INC. | 10/21/09 | 10/14/09 | 7 | 35162 | | 1,000.00 | 7775 | 09/27/09 | 265 POST AVE. | | WESTBURY | NY | 11590 |
| **J.F. BRAUN & SONS, INC.** | | | | | **$73,262.13** | | | | | | | | |
| J.M. SWANK COMPANY INC. | 12/22/09 | 12/19/09 | 3 | 35775 | | 4,017.06 | 5046384 | 11/19/09 | 395 HERKY ST. | PO BOX 365 | NORTH LIBERTY | IA | 52317 |
| J.M. SWANK COMPANY INC. | 12/09/09 | 11/25/09 | 14 | 35646 | | 4,014.90 | 5039531 | 10/26/09 | 395 HERKY ST. | PO BOX 365 | NORTH LIBERTY | IA | 52317 |
| J.M. SWANK COMPANY INC. | 11/30/09 | 10/26/09 | 35 | 35585 | | 4,014.90 | 5027466 | 09/24/09 | 395 HERKY ST. | PO BOX 365 | NORTH LIBERTY | IA | 52317 |
| J.M. SWANK COMPANY INC. | 11/18/09 | 10/23/09 | 28 | 35423 | | 2,676.60 | 5018772 | 08/12/09 | 395 HERKY ST. | PO BOX 365 | NORTH LIBERTY | IA | 52317 |
| J.M. SWANK COMPANY INC. | 11/02/09 | 09/30/09 | 33 | 35299 | | 4,011.66 | 5018772 | 08/31/09 | 395 HERKY ST. | PO BOX 365 | NORTH LIBERTY | IA | 52317 |
| **J.M. SWANK COMPANY INC.** | | | | | **$18,735.12** | | | | | | | | |
| JOSHEN PAPER & PACKAGING CO. | 12/09/09 | 11/11/09 | 28 | 35649 | | 748.36 | 108095 | 10/09/09 | 2561 SOLUTIONS CENTER | | CHICAGO | IL | 60677-2005 |
| JOSHEN PAPER & PACKAGING CO. | 11/18/09 | 10/14/09 | 35 | 35423 | | 944.58 | 109083 | 10/28/05 | 2561 SOLUTIONS CENTER | | CHICAGO | IL | 60677-2005 |
| JOSHEN PAPER & PACKAGING CO. | 11/02/09 | 09/29/09 | 24 | 35299 | | 1,452.43 | 107062 | 09/14/09 | 2561 SOLUTIONS CENTER | | CHICAGO | IL | 60677-2005 |
| JOSHEN PAPER & PACKAGING CO. | 11/02/09 | 09/23/09 | 23 | 35299 | | 1,441.34 | 105623 | 08/31/09 | 2561 SOLUTIONS CENTER | | CHICAGO | IL | 60677-2005 |
| **JOSHEN PAPER & PACKAGING CO.** | | | | | **$4,586.71** | | | | | | | | |
| JOURNAL BROADCAST GROUP, INC. | 12/17/09 | 11/24/09 | 23 | 35748 | | 3,150.00 | 10102701 | 10/25/09 | BOX 689111 | | MILWAUKEE | WI | 53288-9111 |
| JOURNAL BROADCAST GROUP, INC. | 01/06/10 | 12/25/09 | 8 | 35887 | | 102.00 | 11103825 | 11/28/09 | BOX 689111 | | MILWAUKEE | WI | 53288-9111 |
| JOURNAL BROADCAST GROUP, INC. | 01/06/10 | 12/29/09 | 8 | 35887 | | 3,050.00 | 11103830 | 11/22/09 | BOX 689111 | | MILWAUKEE | WI | 53288-9111 |
| **JOURNAL BROADCAST GROUP, INC.** | | | | | **$6,302.00** | | | | | | | | |
| KOOKABURRA LIQUORICE | 11/27/09 | 11/13/09 | 14 | 35540 | | 7,539.84 | 26394 | 10/26/09 | 17461 147TH STREET SE | #44A | MONROE | WA | 98272 |
| KOOKABURRA LIQUORICE | 11/25/09 | 11/23/09 | 2 | 35540 | | 426.97 | 26505 | 10/26/09 | 17461 147TH STREET SE | #44A | MONROE | WA | 98272 |
| **KOOKABURRA LIQUORICE** | | | | | **$7,966.81** | | | | | | | | |

| | A VENDOR NAME | B CHECK DATE | C DUE DATE | D CHK DATE MINUS DUE DATE | E CHECK NUMBER | F total payments | G AMOUNT PAID | H DOC NUMBER | I DOC DATE | J ADDRESS1 | K ADDRESS2 | L CITY | M ST | N ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **LAKEFRONT COMMUNICATIONS LLC** | | | | | **$14,939.50** | | | | | | | | |
| | LAKEFRONT COMMUNICATIONS LLC | 11/30/09 | 09/30/09 | 33 | 35302 | | 1,806.25 | 51593 | 08/23/09 | dba WXLH,WHQG,WJMR,WFBR,WIYI | 5407 WEST MCKINI | MILWAUKEE | WI | 53208 |
| | LAKEFRONT COMMUNICATIONS LLC | 11/38/09 | 09/27/09 | 22 | 35424 | | 1,445.00 | 52568 | 09/27/09 | dba WXLH,WHQG,WJMR,WFBR,WIYI | 5407 WEST MCKINI | MILWAUKEE | WI | 53208 |
| | LAKEFRONT COMMUNICATIONS LLC | 12/15/09 | 10/24/09 | 21 | 35702 | | 1,445.00 | 102339 | 10/25/09 | dba WXLH,WHQG,WJMR,WFBR,WIYI | 5407 WEST MCKINI | MILWAUKEE | WI | 53208 |
| | LAKEFRONT COMMUNICATIONS LLC | 12/15/09 | 10/24/09 | 21 | 35702 | | 2,805.00 | 102338 | 10/25/09 | dba WXLH,WHQG,WJMR,WFBR,WIYI | 5407 WEST MCKINI | MILWAUKEE | WI | 53208 |
| | LAKEFRONT COMMUNICATIONS LLC | 12/15/09 | 11/24/09 | 21 | 35702 | | 595.00 | 102341 | 10/25/09 | dba WXLH,WHQG,WJMR,WFBR,WIYI | 5407 WEST MCKINI | MILWAUKEE | WI | 53208 |
| | LAKEFRONT COMMUNICATIONS LLC | 01/06/10 | 11/24/09 | 7 | 35888 | | 1,122.00 | | 11/22/09 | dba WXLH,WHQG,WJMR,WFBR,WIYI | 5407 WEST MCKINI | MILWAUKEE | WI | 53208 |
| | LAKEFRONT COMMUNICATIONS LLC | 01/06/10 | 11/20/09 | 7 | 35888 | | 2,801.00 | | 11/22/09 | dba WXLH,WHQG,WJMR,WFBR,WIYI | 5407 WEST MCKINI | MILWAUKEE | WI | 53208 |
| | LAKEFRONT COMMUNICATIONS LLC | 01/05/10 | 11/20/09 | 7 | 35888 | | 1,105.00 | 114261 | 11/22/09 | dba WXLH,WHQG,WJMR,WFBR,WIYI | 5407 WEST MCKINI | MILWAUKEE | WI | 53208 |
| | LAKEFRONT COMMUNICATIONS LLC | 01/05/10 | 11/20/09 | 7 | 35888 | | 1,806.25 | 114428 | 11/22/09 | dba WXLH,WHQG,WJMR,WFBR,WIYI | 5407 WEST MCKINI | MILWAUKEE | WI | 53208 |
| | **LINCOLN LIFE** | | | | | **$10,264.36** | | | | | | | | |
| | LINCOLN LIFE | 11/02/09 | 09/28/09 | 5 | 35305 | | 10,264.36 | 9-Oct | 10/25/09 | PENSION PRODUCTS | PO BOX 2212 | FORT WAYNE | IN | 46801-2212 |
| | **MADELAINE CHOCOLATE NOVELTIES** | | | | | **$59,168.49** | | | | | | | | |
| | MADELAINE CHOCOLATE NOVELTIES | 11/02/09 | 09/05/09 | 54 | 35264 | | 8,319.17 | 305979 | 08/06/09 | 96-03 BEACH CHANNEL DRIVE | | ROCKAWAY BEACH | NY | 11693-2058 |
| | MADELAINE CHOCOLATE NOVELTIES | 11/02/09 | 09/26/09 | 37 | 35164 | | 254.88 | 306276 | 08/27/09 | 96-03 BEACH CHANNEL DRIVE | | ROCKAWAY BEACH | NY | 11693-2058 |
| | MADELAINE CHOCOLATE NOVELTIES | 11/02/09 | 09/26/09 | 25 | 35164 | | 3,119.00 | 306276 | 08/27/09 | 96-03 BEACH CHANNEL DRIVE | | ROCKAWAY BEACH | NY | 11693-2058 |
| | MADELAINE CHOCOLATE NOVELTIES | 11/09/09 | 10/03/09 | 30 | 35307 | | 1,472.12 | 309609 | 09/14/09 | 96-03 BEACH CHANNEL DRIVE | | ROCKAWAY BEACH | NY | 11693-2058 |
| | MADELAINE CHOCOLATE NOVELTIES | 11/09/09 | 10/03/09 | 30 | 35310 | | 323.91 | 309276 | 09/13/09 | 96-03 BEACH CHANNEL DRIVE | | ROCKAWAY BEACH | NY | 11693-2058 |
| | MADELAINE CHOCOLATE NOVELTIES | 11/02/09 | 10/10/09 | 30 | 35310 | | 2,276.46 | 309887 | 09/20/09 | 96-03 BEACH CHANNEL DRIVE | | ROCKAWAY BEACH | NY | 11693-2058 |
| | MADELAINE CHOCOLATE NOVELTIES | 11/18/09 | 10/10/09 | 39 | 35427 | | 63.20 | 309290013 | 09/20/09 | 96-03 BEACH CHANNEL DRIVE | | ROCKAWAY BEACH | NY | 11693-2058 |
| | MADELAINE CHOCOLATE NOVELTIES | 11/18/09 | 10/17/09 | 64 | 35427 | | 424.80 | 309290017 | 09/20/09 | 96-03 BEACH CHANNEL DRIVE | | ROCKAWAY BEACH | NY | 11693-2058 |
| | MANPOWER | 11/30/09 | 10/17/09 | 44 | 35568 | | 2,537.12 | 19233743 | 09/27/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 11/30/09 | 11/09/09 | 44 | 35568 | | 419.49 | 19233746 | 09/27/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/02/09 | 10/24/09 | 39 | 35594 | | 2,276.46 | 19345133 | 10/04/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/02/09 | 10/24/09 | 39 | 35594 | | 424.80 | 19345140 | 10/04/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/02/09 | 11/07/09 | 32 | 35654 | | 4,982.39 | 19407066 | 10/18/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/02/09 | 11/07/09 | 32 | 35654 | | 809.78 | 19407069 | 10/18/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/15/09 | 11/14/09 | 31 | 35705 | | 2,759.43 | 19428711 | 10/25/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/15/09 | 11/14/09 | 31 | 35705 | | 424.80 | 19428717 | 10/25/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/15/09 | 11/21/09 | 24 | 35705 | | 349.12 | 19483017 | 11/01/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/15/09 | 11/21/09 | 17 | 35705 | | 424.80 | 19488520 | 11/08/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/22/09 | 11/28/09 | 17 | 35777 | | 2,769.36 | 19488530 | 11/08/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/22/09 | 11/28/09 | 17 | 35777 | | 416.84 | 19488544 | 11/08/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/22/09 | 12/05/09 | 17 | 35777 | | 339.84 | 19518807 | 11/15/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/22/09 | 12/05/09 | 17 | 35777 | | 2,355.13 | 19518791 | 11/15/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/29/09 | 12/12/09 | 17 | 35833 | | 2,355.13 | 19545015 | 11/22/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/29/09 | 12/12/09 | 17 | 35833 | | 424.80 | 19545022 | 11/22/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/29/09 | 12/19/09 | 10 | 35833 | | 1,384.08 | 19728444 | 11/29/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/29/09 | 12/19/09 | 10 | 35833 | | 169.92 | 19728451 | 11/29/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/29/09 | 12/26/09 | 3 | 35833 | | 84.96 | 19599657 | 12/06/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | MANPOWER | 12/22/09 | 12/26/09 | 3 | 35833 | | 1,924.46 | 19599652 | 12/06/09 | BOX 68-6003 | | MILWAUKEE | WI | 53267-6003 |
| | **MANPOWER** | | | | | **$35,904.15** | | | | | | | | |
| | **NESTLE USA, INC.** | 12/15/09 | 12/11/09 | 4 | 35709 | **$6,185.76** | 6,185.76 | | 11/11/09 | P.O. BOX 93243 | | CHICAGO | IL | 60673-3243 |

| A VENDOR NAME | B CHECK DATE | C DUE DATE | D CHK DATE MINUS DUE DATE | E CHECK NUMBER | F total payments | G AMOUNT PAID | H DOC NUMBER | I DOC DATE | J ADDRESS1 | K ADDRESS2 | L CITY | M ST | N ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIMROSE CANDY COMPANY | 10/21/09 | 10/01/09 | 32 | 35231 | | 1,864.23 | I-003137 | 09/01/09 | 4111 WEST PARKER AVENUE | | CHICAGO | IL | 60639-8067 |
| PRIMROSE CANDY COMPANY | 10/21/09 | 11/01/09 | 38 | 35659 | | 1,760.15 | 1003703 | 10/02/09 | 4111 WEST PARKER AVENUE | | CHICAGO | IL | 60639-8067 |
| PRIMROSE CANDY COMPANY | 12/09/09 | 11/01/09 | 38 | 35782 | | 2,898.78 | 1002680 | 10/15/09 | 4111 WEST PARKER AVENUE | | CHICAGO | IL | 60639-8067 |
| PRIMROSE CANDY COMPANY | 12/29/09 | 12/23/09 | 6 | 35838 | | 1,703.79 | I-004389 | 11/23/09 | 4111 WEST PARKER AVENUE | | CHICAGO | IL | 60639-8067 |
| **PRIMROSE CANDY COMPANY** | | | | | **$8,226.95** | | | | | | | | |
| QUILL | 10/21/09 | 09/05/09 | | 35172 | | 291.87 | 8551329 | 08/11/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 10/21/09 | 09/05/09 | | 35172 | | 237.91 | 8570518 | 08/11/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 11/02/09 | 09/24/09 | 39 | 35222 | | 233.96 | 8850366 | 08/25/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 11/02/09 | 09/24/09 | 39 | 35222 | | 31.34 | 8850366 | 08/25/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 11/02/09 | 09/24/09 | 39 | 35222 | | 68.50 | 8902115 | 08/25/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 11/10/09 | 10/17/09 | 24 | 35322 | | 179.51 | 8902117 | 08/25/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 11/10/09 | 10/17/09 | 24 | 35322 | | 242.58 | 8994692 | 08/25/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 11/18/09 | 11/04/09 | 14 | 35382 | | 954.15 | 9135259 | 09/17/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 11/18/09 | 11/04/09 | 14 | 35382 | | 131.82 | 9383127 | 09/17/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 11/18/09 | 11/04/09 | 14 | 35437 | | 241.81 | 9720271 | 10/05/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 11/18/09 | 11/04/09 | 14 | 35437 | | 28.48 | 9723082 | 10/05/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 11/27/09 | 11/05/09 | 22 | 35527 | | 85.26 | 9726722 | 10/06/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 11/27/09 | 11/05/09 | 22 | 35527 | | 398.58 | 9743841 | 10/06/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 12/17/09 | 12/05/09 | 12 | 35736 | | 74.39 | 1492660 | 11/10/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 12/17/09 | 12/05/09 | 12 | 35736 | | 22.87 | 1492860 | 11/10/09 | P.O. BOX 94081 | | PALATINE | IL | 60094-4081 |
| QUILL | 12/29/09 | 12/24/09 | 5 | 35839 | | 462.23 | 1797574 | 11/24/09 | P.O. BOX 94081 | | PALATINE | IL | 44194-4903 |
| **QUILL** | | | | | **$3,967.62** | | | | | | | | |
| REYNOLDS FOOD PACKAGING | 10/28/09 | 09/05/09 | 53 | 35247 | | 2,235.77 | 625967 | 08/06/09 | 5857 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| REYNOLDS FOOD PACKAGING | 10/28/09 | 09/24/09 | 34 | 35329 | | 2,499.00 | 631830 | 08/25/09 | 5857 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| REYNOLDS FOOD PACKAGING | 12/17/09 | 11/28/09 | 19 | 35736 | | 3,427.20 | 654401 | 10/29/09 | 5857 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| REYNOLDS FOOD PACKAGING | 11/25/09 | 11/05/09 | 22 | 35736 | | 818.30 | 648955 | 10/29/09 | 5857 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| REYNOLDS FOOD PACKAGING | 12/17/09 | 11/24/09 | 5 | 35838 | | 2,001.20 | 658375 | 11/10/09 | 5857 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| **REYNOLDS FOOD PACKAGING** | | | | | **$10,981.47** | | | | | | | | |
| SETTON INTERNATIONAL FOODS | 12/15/09 | 11/13/09 | 32 | 35717 | | (349.75) | 342594 | 06/10/09 | 85 AUSTIN BOULEVARD | | COMMACK | NY | 11725 |
| SETTON INTERNATIONAL FOODS | 11/10/09 | 07/11/09 | 114 | 35328 | | 7,291.29 | 342594 | 06/10/09 | 85 AUSTIN BOULEVARD | | COMMACK | NY | 11725 |
| SETTON INTERNATIONAL FOODS | 11/02/09 | 12/10/09 | 22 | 35328 | | 8,437.96 | T137782 | 06/11/09 | 85 AUSTIN BOULEVARD | | COMMACK | NY | 11725 |
| SETTON INTERNATIONAL FOODS | 11/02/09 | 12/12/09 | 4 | 35329 | | 13,370.83 | T165065 | 10/14/09 | 85 AUSTIN BOULEVARD | | COMMACK | NY | 11725 |
| SETTON INTERNATIONAL FOODS | 11/02/09 | 06/10/09 | 145 | 35328 | | (7,173.75) | T140139 | 06/10/09 | 85 AUSTIN BOULEVARD | | COMMACK | NY | 11725 |
| **SETTON INTERNATIONAL FOODS** | | | | | **$21,576.58** | | | | | | | | |
| SHEBOYGAN PAPER BOX COMPANY | 11/02/09 | 09/11/09 | 22 | 35329 | | 2,657.81 | 73505 | 09/11/09 | 716 CLARA AVENUE | P.O. BOX 326 | SHEBOYGAN | WI | 53082-0326 |
| SHEBOYGAN PAPER BOX COMPANY | 11/02/09 | 10/11/09 | 22 | 35329 | | 507.17 | 73506 | 09/11/09 | 716 CLARA AVENUE | P.O. BOX 326 | SHEBOYGAN | WI | 53082-0326 |
| SHEBOYGAN PAPER BOX COMPANY | 11/02/09 | 10/14/09 | 37 | 35466 | | 3,738.06 | 73516 | 09/24/09 | 716 CLARA AVENUE | P.O. BOX 326 | SHEBOYGAN | WI | 53082-0326 |
| SHEBOYGAN PAPER BOX COMPANY | 11/27/09 | 11/23/09 | 4 | 35529 | | 3,757.55 | 73850 | 10/26/09 | 716 CLARA AVENUE | P.O. BOX 326 | SHEBOYGAN | WI | 53082-0326 |
| SHEBOYGAN PAPER BOX COMPANY | 01/05/10 | 12/31/09 | 6 | 35907 | | 3,765.12 | 75014 | 12/01/09 | 716 CLARA AVENUE | P.O. BOX 326 | SHEBOYGAN | WI | 53082-0326 |
| **SHEBOYGAN PAPER BOX COMPANY** | | | | | **$14,425.71** | | | | | | | | |
| SIMPLEX PAPER BOX CORPORATION | 10/23/09 | 10/10/09 | 13 | 35199 | | 489.96 | 76413 | 09/10/09 | P.O. BOX 6188 | | HELLAM | PA | 17406 |
| SIMPLEX PAPER BOX CORPORATION | 11/27/09 | 11/20/09 | 7 | 35530 | | 7,070.00 | 76592 | 10/21/09 | P.O. BOX 6188 | | HELLAM | PA | 17406 |
| **SIMPLEX PAPER BOX CORPORATION** | | | | | **$7,559.96** | | | | | | | | |
| SITE TEMPORARIES INC. | 11/02/09 | 09/17/09 | 34 | 35329 | | 2,531.84 | 36843 | 08/23/09 | 16550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC. | 11/03/09 | 09/24/09 | 39 | 35330 | | 3,249.44 | 36879 | 08/29/09 | 16550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC. | 11/18/09 | 10/01/09 | 48 | 35441 | | 4,266.00 | 36916 | 09/11/09 | 16550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC. | 11/30/09 | 10/08/09 | 53 | 35573 | | 4,812.84 | 36953 | 09/18/09 | 16550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |

| A VENDOR NAME | B CHECK DATE | C DUE DATE | D CHK DATE MINUS DUE DATE | E CHECK NUMBER | F total payments | G AMOUNT PAID | H DOC NUMBER | I DOC DATE | J ADDRESS1 | K ADDRESS2 | L CITY | M ST | N ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SITE TEMPORARIES INC | 12/15/09 | 11/15/09 | 55 | 35663 | | 5,410.03 | 36991 | 09/25/09 | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | 12/15/09 | 11/17/09 | 59 | 35718 | | 7,294.99 | 37031 | 09/27/09 | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | 12/15/09 | 11/05/09 | 40 | 35718 | | 7,471.39 | 37069 | 10/09/09 | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | 12/15/09 | 11/09/09 | 31 | 35718 | | 8,461.75 | 37148 | 10/16/09 | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | 12/15/09 | 11/14/09 | 31 | 35718 | | 9,968.13 | 37107 | 10/25/09 | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | 12/29/09 | 11/21/09 | 38 | 35841 | | 10,759.09 | 37148 | | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | 12/29/09 | 12/05/09 | 38 | 35908 | | 7,337.95 | 37228 | 11/20/09 | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | 01/05/10 | 12/10/09 | 41 | 35908 | | 7,332.36 | 37228 | 11/22/09 | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | 01/05/10 | 12/21/09 | 40 | 35908 | | 6,798.42 | 37311 | 11/20/09 | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | 01/05/10 | 12/24/09 | 27 | 35908 | | 6,609.39 | 37354 | 11/22/09 | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | 01/06/10 | 12/21/09 | 17 | 35908 | | 3,951.12 | 37397 | 12/04/09 | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | 01/06/10 | 12/24/09 | 13 | 35908 | | 6,699.44 | 37434 | 12/11/09 | 15550 W. LISBON ROAD | | MENOMONEE FAL | WI | 53051 |
| SITE TEMPORARIES INC | | | | | $101,396.40 | | | | | | | | |
| SLD COMMODITIES, INC. | 11/02/09 | 09/23/09 | 40 | 35331 | | 13,645.00 | 53709 | 08/24/09 | 2 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 |
| SLD COMMODITIES, INC. | | | | | $13,645.00 | | | | | | | | |
| SOUTH GEORGIA PECAN COMPANY | 11/02/09 | 10/29/09 | 26 | 35532 | | 6,048.00 | 160250IN | 09/29/09 | P.O. BOX 11604 | | ATLANTA | GA | 30388-8604 |
| SOUTH GEORGIA PECAN COMPANY | 11/27/09 | 11/06/09 | 21 | 35531 | | 12,432.00 | 160379IN | 10/07/09 | P.O. BOX 11604 | | ATLANTA | GA | 30388-8604 |
| SOUTH GEORGIA PECAN COMPANY | 12/17/09 | 12/03/09 | 14 | 35737 | | 19,152.00 | 160801IN | 11/03/09 | P.O. BOX 11604 | | ATLANTA | GA | 30388-8604 |
| SOUTH GEORGIA PECAN COMPANY | | | | | $37,632.00 | | | | | | | | |
| SPECIALTY PRODUCTS, INC. | 10/21/09 | 10/17/09 | 4 | 35177 | | 3,735.31 | | 9-Sep | 10700 VENTURE DRIVE #6 | | HALES CORNERS | WI | 53132 |
| SPECIALTY PRODUCTS, INC. | 11/18/09 | 11/15/09 | 3 | 35442 | | 4,447.34 | | 9-Oct | 10700 VENTURE DRIVE #6 | | HALES CORNERS | WI | 53132 |
| SPECIALTY PRODUCTS, INC. | | | | | $8,182.65 | | | | | | | | |
| SPC AND SPAN INCORPORATED | 10/21/09 | 09/25/09 | 26 | 35178 | | 103.27 | 204345 | 08/26/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 10/21/09 | 09/25/09 | 26 | 35178 | | 64.80 | 204346 | 08/26/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 10/21/09 | 09/28/09 | 24 | 35178 | | 9.50 | 204362 | 08/28/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/06/09 | 09/30/09 | 24 | 35178 | | 16.90 | 204867 | 08/31/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/11/09 | 10/02/09 | 17 | 35178 | | 8.45 | 204974 | 09/02/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/06/09 | 10/09/09 | 26 | 35335 | | 16.90 | 204924 | 09/02/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/09/09 | 09/26/09 | 26 | 35335 | | 9.50 | 205768 | 09/09/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/09/09 | 09/09/09 | 24 | 35335 | | 104.52 | 205759 | 09/09/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/02/09 | 10/09/09 | 24 | 35335 | | 102.55 | 205758 | 09/09/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/02/09 | 10/09/09 | 30 | 35335 | | 64.80 | 205759 | 09/14/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/02/09 | 10/16/09 | 24 | 35335 | | 191.78 | 206113 | 09/16/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/02/09 | 10/09/09 | 37 | 35335 | | 64.80 | 206021 | 09/16/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/02/09 | 09/26/09 | 37 | 35385 | | 202.22 | 206491 | 09/23/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/10/09 | 09/23/09 | 37 | 35385 | | 64.80 | 206492 | 09/23/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/10/09 | 10/09/09 | 24 | 35385 | | 196.53 | 207169 | 09/23/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/10/09 | 10/09/09 | 24 | 35385 | | 64.80 | 207170 | 09/25/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/28/09 | 10/25/09 | 26 | 35443 | | 9.50 | 207426 | 09/28/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/28/09 | 10/23/09 | 26 | 35443 | | 196.53 | 207550 | 09/30/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/28/09 | 10/16/09 | 24 | 35443 | | 103.92 | 207581 | 09/30/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/28/09 | 10/09/09 | 31 | 35443 | | 70.18 | 207883 | 10/07/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/28/09 | 10/11/09 | 31 | 35443 | | 15.90 | 207884 | 10/07/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 12/09/09 | 11/06/09 | 25 | 35601 | | 197.79 | 208575 | 10/12/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 12/02/09 | 11/11/09 | 26 | 35601 | | 64.80 | 208927 | 10/12/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 12/02/09 | 11/13/09 | 21 | 35601 | | 16.90 | 208927 | 10/14/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/28/09 | 11/20/09 | 19 | 35601 | | 70.00 | 209306 | 10/14/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 11/28/09 | 11/20/09 | 19 | 35601 | | 16.90 | 209027 | 10/21/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 12/09/09 | 11/13/09 | 27 | 35664 | | 103.27 | 210028 | 10/21/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 12/09/09 | 11/20/09 | 19 | 35664 | | 69.82 | 210027 | 10/23/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| SPC AND SPAN INCORPORATED | 12/09/09 | 11/22/09 | 17 | 35664 | | 9.50 | 210257 | 10/25/09 | 4303 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |

| | VENDOR NAME | CHECK DATE | DUE DATE | CHK DATE MINUS DUE DATE | CHECK NUMBER | total payments | AMOUNT PAID | DOC NUMBER | DOC DATE | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SPIC AND SPAN, INCORPORATED | 12/09/09 | 11/25/09 | 14 | 35664 | | 16.90 | 210411 | 10/26/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 12/09/09 | 11/27/09 | 12 | 35664 | | 200.48 | 210794 | 10/28/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 12/09/09 | 11/27/09 | 12 | 35664 | | 70.90 | 210793 | 10/28/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 12/15/09 | 12/04/09 | 11 | 35721 | | 104.16 | 211513 | 11/04/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 12/15/09 | 12/04/09 | 11 | 35721 | | 66.59 | 211514 | 11/04/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 12/15/09 | 12/06/09 | 9 | 35721 | | 9.50 | 211240 | 11/06/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 12/22/09 | 12/11/09 | | 35885 | | 156.53 | 211742 | 11/11/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 12/15/09 | 12/11/09 | 4 | 35721 | | 69.28 | 212245 | 11/11/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 01/06/10 | 12/25/09 | 12 | 35911 | | 196.71 | 213691 | 11/25/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 01/06/10 | 12/25/09 | 12 | 35911 | | 16.50 | 213322 | 11/25/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 01/06/10 | 01/01/10 | | 35911 | | 102.55 | 214391 | 12/02/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 01/06/10 | 01/01/10 | | 35911 | | 67.13 | 214392 | 12/02/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 01/06/10 | | | 35911 | | 64.80 | 214613 | 12/04/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | SPIC AND SPAN, INCORPORATED | 01/06/10 | | | 35911 | | 9.50 | 208817 | 11/27/09 | 4301 NORTH RICHARDS STREET | | MILWAUKEE | WI | 53212-0000 |
| | **SPIC AND SPAN, INCORPORATED** | | | | | $3,510.75 | | | | | | | | |
| | STUDIO WORX | 12/09/09 | 11/25/09 | 10 | 35665 | | 1,821.60 | 1849 | 10/30/09 | 4762 SOUTH KIRWOOD AVENUE | | CUDAHY | WI | 53110 |
| | STUDIO WORX | 01/06/10 | 12/28/09 | 3 | 35978 | | 2,351.36 | 1831 | 09/29/09 | 4762 SOUTH KIRWOOD AVENUE | | CUDAHY | WI | 53110 |
| | **STUDIO WORX** | | | | | $6,151.20 | | | | | | | | |
| | SUNRISE COMMODITIES | 11/11/09 | 10/29/09 | 13 | 35485 | | 49,587.60 | 59588 | 09/09/09 | 140 SYLVAN AVENUE | | ENGLEWOOD CLIF | NJ | 7632 |
| | SUNRISE COMMODITIES | 11/30/09 | 11/04/09 | 26 | 35576 | | 12,070.00 | 60028 | 08/11/09 | 140 SYLVAN AVENUE | | ENGLEWOOD CLIF | NJ | 7632 |
| | SUNRISE COMMODITIES | 11/30/09 | 10/28/09 | 33 | 35576 | | 160.00 | 59888 | 09/28/09 | 140 SYLVAN AVENUE | | ENGLEWOOD CLIF | NJ | 7632 |
| | SUNRISE COMMODITIES | 11/30/09 | 10/28/09 | 81 | 35576 | | 210.00 | 60028 | 08/11/09 | 140 SYLVAN AVENUE | | ENGLEWOOD CLIF | NJ | 7632 |
| | SUNRISE COMMODITIES | 11/02/09 | 10/09/09 | 24 | 35337 | | 20,000.00 | 59334 | 08/11/09 | 140 SYLVAN AVENUE | | ENGLEWOOD CLIF | NJ | 7632 |
| | SUNRISE COMMODITIES | 12/15/09 | 11/10/09 | 96 | 35723 | | 20,000.00 | 59334 | 08/11/09 | 140 SYLVAN AVENUE | | ENGLEWOOD CLIF | NJ | 7632 |
| | SUNRISE COMMODITIES | 12/25/09 | 11/10/09 | 110 | 35843 | | 20,000.00 | 59334 | 08/11/09 | 140 SYLVAN AVENUE | | ENGLEWOOD CLIF | NJ | 7632 |
| | SUNRISE COMMODITIES | 01/14/10 | 09/10/09 | 126 | 35978 | | (14,080.00) | 4967 | 12/28/09 | 140 SYLVAN AVENUE | | ENGLEWOOD CLIF | NJ | 7632 |
| | **SUNRISE COMMODITIES** | | | | | $107,947.60 | | | | | | | | |
| | SUPERIOR NUT & CANDY DIST. CO. | 11/24/09 | 11/11/09 | 5 | 35388 | | 1,831.36 | 1831 | 09/01/09 | 1111 WEST 40TH STREET | | CHICAGO | IL | 60609 |
| | SUPERIOR NUT & CANDY DIST. CO. | 11/24/09 | 10/28/09 | 12 | 35388 | | 3,304.80 | 162592 | 11/11/09 | PO BOX 620038 | | CHICAGO | IL | 60609 |
| | SUPERIOR NUT & CANDY DIST. CO. | 12/24/09 | 12/11/09 | 13 | 35675 | | 1,110.00 | 162592 | 11/11/09 | 1111 WEST 40TH STREET | | CHICAGO | IL | 60609 |
| | **SUPERIOR NUT & CANDY DIST. CO.** | | | | | $11,852.50 | | | | | | | | |
| | UNITED PARCEL SERVICE | 12/28/09 | 12/25/09 | 3 | 35802 | | 72.00 | 787499 | 12/05/09 | P.O. BOX 505820 | | THE LAKES | NV | 88905-5820 |
| | UNITED PARCEL SERVICE | 12/28/09 | 12/25/09 | 3 | 35802 | | 4,931.62 | 810499 | 12/05/09 | P.O. BOX 505820 | | THE LAKES | NV | 88905-5820 |
| | **UNITED PARCEL SERVICE** | | | | | $5,003.62 | | | | | | | | |
| | U W PROVISION COMPANY | 10/23/09 | 09/26/09 | 27 | 35200 | | 4,240.00 | 162237 | 08/27/09 | 2315 PLEASANT VIE MIDDLETON | | | WI | 53562-0038 |
| | U W PROVISION COMPANY | 11/10/09 | 10/28/09 | 12 | 35388 | | 2,062.50 | 1145590 | 09/28/09 | 2315 PLEASANT VIE MIDDLETON | | | WI | 53562-0038 |
| | U W PROVISION COMPANY | 12/14/09 | 12/11/09 | 3 | 35675 | | 3,304.80 | 1156424 | 11/11/09 | 2315 PLEASANT VIE MIDDLETON | | | WI | 53562-0038 |
| | **U W PROVISION COMPANY** | | | | | $9,865.44 | | | | | | | | |
| | WRIGHT BROS PAPER BOX COMPANY | 11/02/09 | 10/03/09 | 30 | 35049 | | 440.00 | 66831 | 09/03/09 | 800 MORRIS STREET | | FOND DU LAC | WI | 54936-0963 |
| | WRIGHT BROS PAPER BOX COMPANY | 10/28/09 | 10/01/09 | 27 | 35257 | | 7,283.19 | 66813 | 09/01/09 | 800 MORRIS STREET | | FOND DU LAC | WI | 54936-0963 |
| | WRIGHT BROS PAPER BOX COMPANY | 11/10/09 | 09/30/09 | 41 | 35257 | | 7,200.00 | 66746 | 08/18/09 | 800 MORRIS STREET | | FOND DU LAC | WI | 54936-0963 |
| | WRIGHT BROS PAPER BOX COMPANY | 10/21/09 | 09/17/09 | 34 | 35184 | | 7,200.00 | 66746 | 08/18/09 | 800 MORRIS STREET | | FOND DU LAC | WI | 54936-0963 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VENDOR NAME | CHECK DATE | DUE DATE | CHK DATE MINUS DUE DATE | CHECK NUMBER | total payments | AMOUNT PAID | DOC NUMBER | DOC DATE | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
| 542 | WRIGHT BROS PAPER BOX COMPANY | 11/18/09 | 10/15/09 | 34 | 35448 | | 3,118.08 | 66864 | 09/15/09 | P.O. BOX 963 | | FOND DU LAC | WI | 54936-0963 |
| 543 | WRIGHT BROS PAPER BOX COMPANY | 11/27/09 | 10/29/09 | 29 | 35541 | | 2,574.83 | 66935 | 09/29/09 | P.O. BOX 963 | | FOND DU LAC | WI | 54936-0963 |
| 544 | WRIGHT BROS PAPER BOX COMPANY | 11/27/09 | 10/31/09 | 27 | 35541 | | 1,860.00 | 66962 | 10/01/09 | P.O. BOX 963 | | FOND DU LAC | WI | 54936-0963 |
| 545 | WRIGHT BROS PAPER BOX COMPANY | 11/27/09 | 10/31/09 | 27 | 35541 | | 200.00 | 66966 | 10/01/09 | P.O. BOX 963 | | FOND DU LAC | WI | 54936-0963 |
| 546 | WRIGHT BROS PAPER BOX COMPANY | 12/15/09 | 11/28/09 | 17 | 35731 | | 11,972.72 | 67098 | 10/29/09 | P.O. BOX 963 | | FOND DU LAC | WI | 54936-0963 |
| 547 | WRIGHT BROS PAPER BOX COMPANY | 12/22/09 | 12/18/09 | 4 | 35789 | | 6,125.06 | 67246 | 11/18/09 | P.O. BOX 963 | | FOND DU LAC | WI | 54936-0963 |
| 548 | WRIGHT BROS PAPER BOX COMPANY | | | | | $52,788.18 | | | | | | | | |
| 549 | | | | | | | | | | | | | | |
| 550 | | | | | | | | | | | | | | |
| 551 | YOUNG PECAN COMPANY | 10/23/09 | 10/14/09 | 9 | 35201 | | 5,609.00 | 57767 | 09/24/09 | 1200 PECAN STREET | | FLORENCE | SC | 29501 |
| 552 | YOUNG PECAN COMPANY | 11/10/09 | 10/14/09 | 27 | 35391 | | 8,000.00 | 57767 | 09/24/09 | 1200 PECAN STREET | | FLORENCE | SC | 29501 |
| 553 | YOUNG PECAN COMPANY | 11/27/09 | 10/14/09 | 44 | 35539 | | 8,000.00 | 57767 | 09/24/09 | 1200 PECAN STREET | | FLORENCE | SC | 29501 |
| 554 | YOUNG PECAN COMPANY | | | | | $21,609.00 | | | | | | | | |
| 555 | | | | | | | | | | | | | | |
| 556 | TOTAL | | | | | $1,145,671.80 | 1,145,671.80 | | | | | | | |

## 6. Assignments and receiverships

None  
☒ a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  
☒ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 7. Gifts

None  
☒ List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 8. Losses

None  
☒ List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 9. Payments related to debt counseling or bankruptcy

None  
☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *Payee:* *Jonathan V. Goodman* *Address:* *Suite 340* *135 West Wells Street* *Milwaukee, WI 53203-1807* | *Date of Payment:* *01-15-2010* *Payor:* *Quality Candy Shoppes / Buddy Squirrel of Wisconsin, Inc.* | *$32,500.00* |

## 10. Other transfers

None  
☒ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None  
☒ b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

**11. Closed financial accounts**

None ☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**12. Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**13. Setoffs**

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**14. Property held for another person**

None ☒

List all property owned by another person that the debtor holds or controls.

---

**15. Prior address of debtor**

None ☒

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

---

**16. Spouses and Former Spouses**

None ☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

**17. Environmental Information**

None ☒

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor,
including, but not limited to disposal sites.

"Hazardous Material" means anything defined as hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar termunder an Environmental Law:

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

None ☒    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☒    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law, with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

### 18. Nature, location and name of business

None ☒    a. If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses    in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencment of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses    in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencment of this case.

None ☒    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.   A debtor who has not been in business within those six years should go directly to the signature page.)

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                 DATES SERVICES RENDERED

*Name:*                                                      *Dates:*
   *Jankins & Jablonski, S.C.*                              *2008 & 2009*
   *Certified Public Accountants*
*Address:*
   *15400 West Capitol Drive*
   *Brookfield, Wisconsin 53005*

| None ☐ | b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor. |

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| *Jankins & Jablonski, S.C.* *Certified Public Accountants* | *15400 West Capitol Drive* *Brookfield, Wisconsin 53005* | *Dates:* *2008 & 2009* |

| None ☐ | c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |

| NAME | ADDRESS |
|------|---------|
| *Name:* *Jankins & Jablonski, S.C. Certified Public Accountants* *Missing: None* | *15400 West Capitol Drive* *Brookfield, Wisconsin 53005* |

| None ☐ | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case. |

| NAME | ADDRESS | DATES ISSUED |
|------|---------|--------------|
| *Harris N.A.* *c/o Mark Kauffmann* *Vice President* | *N70 W5185 Columbia Road* *Cedarburg, Wisconsin 53012* | *Dates: Numerous* |

### 20. Inventories

| None ☐ | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory. |

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|---------------------|------------------------------------------------------------------|
| *Last:* *12-27-2009* *06-29-2009* | *Supervisor:* *Dave Reynolds* *Accountant* | *Value:* *12-27-09:* *$1,636,000.00* *06-29-09:* *$1,513,170.00* *Basis:* *Cost* |

| None ☒ | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. |

**21. Current Partners, Officers, Directors and Shareholders**

None ☒

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

---

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| *Name:*<br>*Margaret Gile*<br>*Address:*<br>*626 East State Street - Apt. 602*<br>*Milwaukee, WISC  53202-3249* | *President & CEO* | *Common Stock*<br>*100%* |

---

**22. Former partners, officers, directors and shareholders**

None ☒

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

---

None ☒

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

---

**23. Withdrawals from a partnership or distribution by a corporation**

None ☒

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

---

**24. Tax Consolidation Group.**

None ☒

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

---

**25. Pension Funds.**

None ☒

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

Form 7 (12/07)

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date 02/ 12 /2010.                Signature _____

                                  Margaret Gile          President
                                  Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both, 18 U.S.C. §§ 152 and 3571.*

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WISCONSIN

In re *Quality Candy Shoppes/Buddy Squirrel of ,*
　　*a Corporation*

Case No. *10-20464*
Chapter　*11*

_____ / Debtor

Attorney for Debtor: *Jonathan V. Goodman*

## LIST OF EQUITY SECURITY HOLDERS

| Number | Registered Name of Holder of Security | Number of Shares | Class of Shares, Kind of Interest |
|--------|----------------------------------------|------------------|------------------------------------|
| *1* | *GILE Margaret*<br>*626 East State Street*<br>*Apt. 206— 1801*<br>*Milwaukee WI 53202-3249* | *100%* | *Common* |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Page _1_ of _2_

# LIST OF EQUITY SECURITY HOLDERS

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, *Margaret Gile*                    , *President*              of the *corporation*                  named as
debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that they are true and correct to the best of my knowledge, information and belief.

Date:    02/ 12 /2010.

Signature: *[signature]*

Name: *Margaret Gile*
Title: *President*

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WISCONSIN

In re *Quality Candy Shoppes/Buddy Squirrel of , a Corporation*

Case No. *10-20464*
Chapter *11*

_____ / Debtor

Attorney for Debtor: *Jonathan V. Goodman*

## STATEMENT PURSUANT TO RULE 2016(B)

The undersigned, pursuant to Rule 2016(b), Bankruptcy Rules, states that:

1. The undersigned is the attorney for the debtor(s) in this case.

2. The compensation paid or agreed to be paid by the debtor(s), to the undersigned is:
   a) For legal services rendered or to be rendered in contemplation of and in connection with this case . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ *0.00*
   b) Prior to the filing of this statement, debtor(s) have paid . . . . . . . . . . . . . . $ *32,500.00*
   c) The unpaid balance due and payable is . . . . . . . . . . . . . . . . . . . . . . . . . . $ *0.00*
   d) All payments from Debtor.

3. $ *1,039.00* of the filing fee in this case has been paid.

4. The Services rendered or to be rendered include the following:
   a) Analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to file a petition under title 11 of the United States Code.
   b) Preparation and filing of the petition, schedules, statement of financial affairs and other documents required by the court.
   c) Representation of the debtor(s) at the meeting of creditors.

5. The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services performed, and
   *None other*

6. The source of payments to be made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from earnings, wages and compensation for services performed, and
   *None other*

7. The undersigned has received no transfer, assignment or pledge of property from debtor(s) except the following for the value stated:
   *None*

8. The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm, any compensation paid or to be paid except as follows:
   *None*

Dated: 02/ *11* /2010.                     Respectfully submitted,

X _____
Attorney for Petitioner: *Jonathan V. Goodman*
*Law Offices of Jonathan V. Goodman*
*135 W. Wells Street, Suite 340*
*Milwaukee WI   53203*

*414-276-6760*
*jgoodman@ameritech.net*